**Fill in this information to identify your case:**

United States Bankruptcy Court for the:

EASTERN DISTRICT OF NEW YORK

Case number *(if known)* _____  Chapter __11__

☐ Check if this an amended filing

Official Form 201

# Voluntary Petition for Non-Individuals Filing for Bankruptcy 06/22

If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and the case number (if known). For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals,* is available.

| | | |
|---|---|---|
| 1. | **Debtor's name** | Julian's Recipe, LLC |
| 2. | **All other names debtor used in the last 8 years**<br><br>Include any assumed names, trade names and *doing business as* names | |
| 3. | **Debtor's federal Employer Identification Number** (EIN) | 26-4746290 |

4. **Debtor's address**

| Principal place of business | Mailing address, if different from principal place of business |
|---|---|
| **19 Schaefer Street**<br>**Brooklyn, NY 11207**<br>Number, Street, City, State & ZIP Code | P.O. Box, Number, Street, City, State & ZIP Code |
| **Kings**<br>County | **Location of principal assets, if different from principal place of business** |
| | Number, Street, City, State & ZIP Code |

5. **Debtor's website** (URL)     **www.juliansrecipe.com/**

6. **Type of debtor**

■ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))

☐ Partnership (excluding LLP)

☐ Other. Specify: _____

| Debtor | **Julian's Recipe, LLC** | Case number (*if known*) | |
|---|---|---|---|
| | Name | | |

**7.** **Describe debtor's business**

A. *Check one:*

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

■ None of the above

B. *Check all that apply*

☐ Tax-exempt entity (as described in 26 U.S.C. §501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. §80a-3)

☐ Investment advisor (as defined in 15 U.S.C. §80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor. See http://www.uscourts.gov/four-digit-national-association-naics-codes.

_____

**8.** **Under which chapter of the Bankruptcy Code is the debtor filing?**

A debtor who is a "small business debtor" must check the first sub-box. A debtor as defined in § 1182(1) who elects to proceed under subchapter V of chapter 11 (whether or not the debtor is a "small business debtor") must check the second sub-box.

*Check one:*

☐ Chapter 7

☐ Chapter 9

■ Chapter 11. *Check **all** that apply*:

☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D), and its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $3,024,725. If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

■ The debtor is a debtor as defined in 11 U.S.C. § 1182(1), its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $7,500,000, **and it chooses to proceed under Subchapter V of Chapter 11.** If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return, or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

☐ A plan is being filed with this petition.

☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *Attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

**9.** **Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**
If more than 2 cases, attach a separate list.

■ No.

☐ Yes.

| District | | When | | Case number | |
|---|---|---|---|---|---|
| District | | When | | Case number | |

Debtor    **Julian's Recipe, LLC**                                    Case number (*if known*) _____
                    Name

**10. Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

■ No
☐ Yes.

List all cases. If more than 1, attach a separate list

| | | |
|---|---|---|
| Debtor _____ | | Relationship _____ |
| District _____ | When _____ | Case number, if known _____ |

**11. Why is the case filed in *this district*?**

*Check all that apply:*

■ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

☐ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

**12. Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

■ No
☐ Yes.   Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention?** (*Check all that apply.*)

☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.

What is the hazard? _____

☐ It needs to be physically secured or protected from the weather.

☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

☐ Other _____

**Where is the property?** _____

Number, Street, City, State & ZIP Code

**Is the property insured?**

☐ No

☐ Yes.   Insurance agency _____

Contact name _____

Phone _____

---

███  **Statistical and administrative information**

**13. Debtor's estimation of available funds**   .   *Check one:*

■ Funds will be available for distribution to unsecured creditors.

☐ After any administrative expenses are paid, no funds will be available to unsecured creditors.

**14. Estimated number of creditors**

☐ 1-49
■ 50-99
☐ 100-199
☐ 200-999

☐ 1,000-5,000
☐ 5001-10,000
☐ 10,001-25,000

☐ 25,001-50,000
☐ 50,001-100,000
☐ More than100,000

**15. Estimated Assets**

☐ $0 - $50,000
☐ $50,001 - $100,000
☐ $100,001 - $500,000
☐ $500,001 - $1 million

■ $1,000,001 - $10 million
☐ $10,000,001 - $50  million
☐ $50,000,001 - $100 million
☐ $100,000,001 - $500 million

☐ $500,000,001 - $1 billion
☐ $1,000,000,001 - $10 billion
☐ $10,000,000,001 - $50 billion
☐ More than $50 billion

**16. Estimated liabilities**

☐ $0 - $50,000

■ $1,000,001 - $10 million

☐ $500,000,001 - $1 billion

---

Debtor  **Julian's Recipe, LLC**                                      Case number (*if known*) _____
Name

☐ $50,001 - $100,000            ☐ $10,000,001 - $50  million        ☐ $1,000,000,001 - $10 billion
☐ $100,001 - $500,000           ☐ $50,000,001 - $100 million        ☐ $10,000,000,001 - $50 billion
☐ $500,001 - $1 million         ☐ $100,000,001 - $500 million       ☐ More than $50 billion

| Debtor | **Julian's Recipe, LLC** | Case number (*if known*) |
|---|---|---|
| | Name | |

| | **Request for Relief, Declaration, and Signatures** |
|---|---|

**WARNING --** Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    **June 20, 2024**
               MM / DD / YYYY

**X** **/s/ Alexander Dzieduszycki**            **Alexander Dzieduszycki**
     Signature of authorized representative of debtor          Printed name

Title    **President**

**18. Signature of attorney**

**X** **/s/ Jonathan A. Grasso**        Date   **June 20, 2024**
     Signature of attorney for debtor                MM / DD / YYYY

**Jonathan A. Grasso**
Printed name

**YVS Law, LLC**
Firm name

**11825 West Market Place, Suite 200**
**Fulton, MD 20759**
Number, Street, City, State & ZIP Code

Contact phone   **(443) 569-0758**      Email address   **jgrasso@yvslaw.com**

Bar number and State

| Fill in this information to identify the case: | |
|---|---|
| Debtor name | Julian's Recipe, LLC |
| United States Bankruptcy Court for the: | **EASTERN DISTRICT OF NEW YORK** |
| Case number (if known): | _____ |

☐ Check if this is an

amended filing

## Official Form 204

## Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders
**12/15**

A list of creditors holding the 20 largest unsecured claims must be filed in a Chapter 11 or Chapter 9 case. Include claims which the debtor disputes. Do not include claims by any person or entity who is an insider, as defined in 11 U.S.C. § 101(31).  Also, do not include claims by secured creditors, unless the unsecured claim resulting from inadequate collateral value places the creditor among the holders of the 20 largest unsecured claims.

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| **AJK, LLC 500 Road 8 NE Moses Lake, WA 98837** | **Alan Cleaver** | **termination and settlement agreement** | | | | **$150,000.00** |
| **Americold Logistics Attn: Robin Rogers 25587 Network Place Chicago, IL 60673-1255** | **robin.rogers@americold.com 404-508-3054** | **freight and storage** | **Disputed** | | | **$34,448.71** |
| **Avieta S.A. Attn: Alexandre Limauge Rue de Villers 36 4520 Vinalmont, Belgium** | **alimauge@avieta.com +32 (0) 85.61.17.73** | **trade debt** | | | | **$206,221.73** |
| **BloomSchon CPAs LLC Attn: Larry Bloom, CPA 375 North Broadway, #320 Jericho, NY 11753** | **larry@bloomschoncpas.com 516-626-3992** | **accounting services** | | | | **$34,800.00** |
| **Bright Strategic Design Attn: Tuire Kontiainen 8050 Cyclamen Way Buena Park, CA 90620** | **tuire@brightdesign.com 310 729 4828** | **trade debt** | | | | **$64,316.89** |
| **Couplet Innovative Sugars Sucrerie Couplet s.a. Rue de la Sucrerie, 30 7620 BrunehautWez Belgium** | **Louis-Philippe De Cock l.decock@coupletsugars.com +32069 34 36 50** | **trade debt** | | | | **$36,774.24** |

Debtor  **Julian's Recipe, LLC**
Name

Case number *(if known)*

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| Creative Foods, LLC 515 North Main Street Baltimore, OH 43105 | daves@creativefoodsllc.com 740-400-4266 | trade debt | | | | $36,620.37 |
| Georgia Cold Storage Co. Attn: Nicole Kirk 193 Basket Factory Drive Americus, GA 31709 | nkirk@gacold.com 229-924-6136 | trade debt | | | | $56,254.21 |
| Georgia Packing, LLC Attn: Nicole Kirk 600 Andrews Road Columbus, GA 31906 | nkirk@gacold.com | promissory note | | | | $150,000.00 |
| H&M Bay Inc. Attn: Leila Murphy P. O. Box 418578 Boston, MA 02241-8578 | leila.murphy@hmbayinc.net 800-932-7521 | trade debt | | | | $64,545.12 |
| Landon Hilliard 325 South Lake Drive Palm Beach, FL 33480 | landonhilliard39@gmail.com | promissory note | | | | $117,228.00 |
| Meggle Bakery Attn: Wolf Tobias Hasslocher Str. 19 Gebesee 99189, Germany | tobias.wolf@meggle.com 49 36201 577-106 | trade debt | | | | $140,944.31 |
| Michael Foods Inc. 27890 Network Place Chicago, IL 60673-1278 | jtharnish@commercialcollection.com 800-873-5212 | trade debt | | | | $169,233.14 |
| National Sales Associates Attn: Mark Reardon 7710 NW 56th Way Pompano Beach, FL 33073 | markr@maximummarketing.com 978-302-0659 | trade debt | | | | $80,189.64 |
| Pryor Cashman LLP Attn: Lawrence A. Spector 7 Times Square 40th Floor New York, NY 10036 | lspector@pryorcashman.com 212-421-4100 | legal fees | | | | $130,395.26 |

Debtor  **Julian's Recipe, LLC**

Case number *(if known)* _____

Name

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| **RF Sales LLC Attn: Rudy Fischer 1154 Cord Drive Hummelstown, PA 17036** | **rudi@juliansrecipe. com 917-602-7849** | **trade debt** | | | | **$67,500.00** |
| **RMD Advertising Attn: Heather Bishoff 6116 Cleveland Avenue Columbus, OH 43231** | **accounting@rmda dvertising.comacc ounting@rmdadver tising.com 614-794-2008** | **trade debt** | | | | **$34,593.67** |
| **Sam Kennedy 7704 Rider Hill Road Towson, MD 21204** | **kennedys@stifel.c om** | **convertible promissory note** | | | | **$231,463.00** |
| **Stillwater Capital, LLC c/o Cafe Valley, Inc. 7000 W Buckeye Road Phoenix, AZ 85043** | **sba504@aol.com** | **promissory note** | | | | **$278,871.00** |
| **The Hartford P. O. Box 660916 Dallas, TX 75266-0916** | **866-467-8730** | **insurance** | | | | **$61,263.11** |

## United States Bankruptcy Court
### Eastern District of New York

In re    **Julian's Recipe, LLC**            Case No.

Debtor(s)       Chapter    **11**

### LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with rule 1007(a)(3) for filing in this Chapter 11 Case

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
| --- | --- | --- | --- |
| **A-Invest, BVBA**<br>**Attn: Jorge Aguilera**<br>**Avenue du Frêne 10**<br>**1020 Brussels Belgium** | | | **45.78 Class B common units** |
| **Alexander Dzieduszycki**<br>**19 Schaefer Street**<br>**Brooklyn, NY 11207** | | | **22.44 Class A common units** |
| **G. Dana Sinkler, Jr.**<br>**2150 Rosebank Plantation**<br>**Wadmalaw Island, SC 29487** | | | **29.27 Class B common units** |
| **Rosa M. Jacquez**<br>**19 Schaefer Street**<br>**Brooklyn, NY 11207** | | **18.26 Class A common units** | **10 Class B common units** |
| **The AlexanderDzieduszycki Revocable Living Trust, dated as of 11/11/07**<br>**63 Ferris Lane**<br>**New Paltz, NY 12561** | | | **1,364.71 Class A common units** |
| **The AlexanderDzieduszycki 2010 Family Trust**<br>**63 Ferris Lane**<br>**New Paltz, NY 12561** | | | **1,137.25 Class A common units** |
| **Tim Wike**<br>**67 Grandview Avenue**<br>**Pleasantville, NY 10570** | | **25.29 Class A common units** | **26.68 Class B common units** |

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the **President** of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date   **June 20, 2024**           Signature   **/s/ Alexander Dzieduszycki**

                                                        **Alexander Dzieduszycki**

*Penalty for making a false statement of concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

**United States Bankruptcy Court**
**Eastern District of New York**

In re    **Julian's Recipe, LLC**                                          Case No.
_____
                                      Debtor(s)        Chapter    **11**

# VERIFICATION OF CREDITOR MATRIX

The above named debtor(s) or attorney for the debtor(s) hereby verify that the attached matrix (list of creditors) is true and correct to the best of their knowledge.

Date:    **June 20, 2024**                          **/s/ Alexander Dzieduszycki**
                                            **Alexander Dzieduszycki/President**
                                            Signer/Title

Date:    **June 20, 2024**                          **/s/ Jonathan A. Grasso**
                                            Signature of Attorney
                                            **Jonathan A. Grasso**
                                            **YVS Law, LLC**
                                            **11825 West Market Place, Suite 200**
                                            **Fulton, MD 20759**
                                            **(443) 569-0758   Fax: (410) 571-2798**

USBC-44                                                            Rev. 9/17/98

ACEMAL NV/SA
Avenue Thomas Edison, 61
1402 Nivelles - Belgium

Acosta Impact LLC
6600 Corporate Center Pky
Jacksonville, FL 32216-0973

AJK, LLC
500 Road 8 NE
Moses Lake, WA 98837

Alexander Dzieduszycki
63 Ferris Lane
New Paltz, NY 12561

American Express Delta
Correspondence/Bankruptcy
P. O. Box 981540
El Paso, TX 79998

American Express Platinum
Correspondence/Bankruptcy
P. O. Box 981540
El Paso, TX 79998

Americold Logistics
Attn: Robin Rogers
25587 Network Place
Chicago, IL 60673-1255

Americold Vernon #2
Attn: Robin Rogers
P. O. Box 505339
Saint Louis, MO 63150-5339

Avieta S.A.
Attn: Alexandre Limauge
Rue de Villers 36
4520 Vinalmont, Belgium

BakeMark
Attn: Kyle Moity
P. O. Box 846627
Los Angeles, CA 90084-6627

Bank of the West
Attn: Bankruptcy
180 Montgomery Street
San Francisco, CA 94104


BloomSchon CPAs LLC
Attn: Larry Bloom, CPA
375 North Broadway, #320
Jericho, NY 11753


BMO Harris Bank N.A.
1625 W Fountainhead Pkwy
AZ-FTN-10C-A
Tempe, AZ 85282


Bright Strategic Design
Attn: Tuire Kontiainen
8050 Cyclamen Way
Buena Park, CA 90620


Buhler Group
P. O. Box 9497
Minneapolis, MN 55440


Chase Ink
Correspondence Dept,
P. O. Box 15298
Wilmington, DE 19850


Circana, Inc.
Attn: Araceli Albarran
4766 Payshpere Circle
Chicago, IL 60674


Coalescence, LLC
211 Woodlawn Avenue
Norwalk, OH 44857


Couplet Innovative Sugars
Sucrerie Couplet s.a.
Rue de la Sucrerie, 30
7620 BrunehautWez Belgium


Creative  Foods, LLC
515 North Main Street
Baltimore, OH 43105

Crystal Farms Dairy Co.
Attn: Yu Vang
27890 Network Place
Chicago, IL 60673-1278


Dell Financial Services
Payment Processing Center
P. O. Box 6403
Carol Stream, IL 60197-6403


Dime Community Bank
898 Veterans Memorial Hwy
Suite 560
Hauppauge, NY 11788


Dot Foods, Inc.-Mar
P. O. Box 854541
Minneapolis, MN 55485-4541


Eight Point Distributors
P. O. Box 31248
Honolulu, HI 96820


FinancialPartners Leasing
65 Mechanic Street, #207
Red Bank, NJ 07701


First Bank Richmond
20 North 9th Street
P. O. Box 937
Richmond, IN 47375


First Federal Leasing
31 North 9th Street
Richmond, IN 47374


Foodcare Plus
Attn: Koen Bogaerts
Axel Claeys
Sneeuwbeslaan 14
Wilrijk, Belgium


Georgia Cold Storage Co.
Attn: Nicole Kirk
193 Basket Factory Drive
Americus, GA 31709

Georgia Cold Storage-Col
Attn: Nicole Kirk
193 Basket Factory Drive
Americus, GA 31709


Georgia Packing, LLC
Attn: Nicole Kirk
600 Andrews Road
Columbus, GA 31906


H&M Bay Inc.
Attn: Leila Murphy
P. O. Box 418578
Boston, MA 02241-8578


HTS Logistics, LLC
Attn: Neidra Gilbert
P. O. Box 628704
Orlando, FL 32862


Internal Revenue Service
Centralized Insolvency
P. O. Box 7346
Philadelphia, PA 19101-7346


J. Zachary Zimmerman, Esq
2260 Peachtree St. #2700
Atlanta, GA 30330


Jeff Tharnish
Commercial CollectionCorp
34 Seymour Street
Tonawanda, NY 14150


Jennings Cobble, LLC
Attn: Laura Schulman
P. O. Box 9355
Greensboro, NC 27429-0355


John Ricciardi, Esquire
Taroff & Taitz, LLP
630 Johnson Avenue, #105
Bohemia, NY 11716

KeHE Warehouse
9550 West 55th St, Unit C
La Grange, IL 60525


KLC Financial, LLC
4350 Baker Road Suite 100
Minnetonka, MN 55343


Landon Hilliard
325 South Lake Drive
Palm Beach, FL 33480


Leaf Capital Funding, LLC
1720A Crete Street
Moberly, MO 65270


m2 Equipment Finance LLC
175 N Patrick Blvd, #140
Brookfield, WI 53045


Maid Rite Specialty Foods
Attn: Jean Marie Lawless
P. O. Box 780931
Philadelphia, PA 19178-1931


Mark Novak
3 Steam Mill Road
Deerfield, MA 01342


Meggle Bakery
Attn: Wolf Tobias
Hasslocher Str. 19
Gebesee 99189, Germany


Michael Foods Inc.
27890 Network Place
Chicago, IL 60673-1278


Muscogee County Tax Comm.
P. O. Box 1340
Columbus, GA 31902-1340

National Sales Associates
Attn: Mark Reardon
7710 NW 56th Way
Pompano Beach, FL 33073


Navitas Credit Corp.
203 Fort Wade Road, #300
Ponte Vedra, FL 32081


NY State Dept of Taxation
and Finance, Building 9
W A Harriman Campus
Albany, NY 12227


Pryor Cashman LLP
Attn: Lawrence A. Spector
7 Times Square 40th Floor
New York, NY 10036


Relin, Goldstein & Crane
28 East Main St. Ste 1800
Rochester, NY 14614


RF Sales LLC
Attn: Rudy Fischer
1154 Cord Drive
Hummelstown, PA 17036


RMD Advertising
Attn: Heather Bishoff
6116 Cleveland Avenue
Columbus, OH 43231


Sam Kennedy
7704 Rider Hill Road
Towson, MD 21204


Share-ify Supplier Mgmt.
585 East State Road 434
Suite 100
Longwood, FL 32750


SL Green Inc.
331 Lee Road 298
Smiths Station, AL 36877

Stillwater Capital, LLC
c/o Cafe Valley, Inc.
7000 W Buckeye Road
Phoenix, AZ 85043


Stillwater Capital, LLC
7380 S Eastern St, #150
Las Vegas, NV 89123


Team Direct Management
Attn: Terri Cabell
5509 W Pinnacle Point Dr.
Suite 100
Rogers, AR 72758


The Hartford
P. O. Box 660916
Dallas, TX 75266-0916


U.S. Small Business Admin
2 North Street, Suite 320
Birmingham, AL 35203


U.S. Small Business Admin
Disaster Assistance
Proc. & Disbursement Ctr
14925 Kingsport Road
Fort Worth, TX 76155


Upcasa Technology Service
550 Sylvan Avenue
Englewood Cliffs, NJ 07632


US ColdStorage Wilmington
Attn: Briana Smith
P. O. Box 602102
Charlotte, NC 28260-2102


Vend Lease Company, Inc.
8100 SandpiperCircle #300
Nottingham, MD 21236


Wingate Packaging
Attn: Zach Murphy
2550 Kenskill Avenue
Washington Court House, OH 43160

Winona Foods, Inc.
Attn: Luke Kelly
1552 Lineville Road
Green Bay, WI 54313

# United States Bankruptcy Court
### Eastern District of New York

In re    Julian's Recipe, LLC _____

Case No. _____

Debtor(s)

Chapter    **11**

## CORPORATE OWNERSHIP STATEMENT (RULE 7007.1)

Pursuant to Federal Rule of Bankruptcy Procedure 7007.1 and to enable the Judges to evaluate possible disqualification or recusal, the undersigned counsel for    Julian's Recipe, LLC    in the above captioned action, certifies that the following is a (are) corporation(s), other than the debtor or a governmental unit, that directly or indirectly own(s) 10% or more of any class of the corporation's(s') equity interests, or states that there are no entities to report under FRBP 7007.1:

**The AlexanderDzieduszycki
Revocable Living Trust,
dated as of 11/11/07
63 Ferris Lane
New Paltz, NY 12561**

**The AlexanderDzieduszycki
2010 Family Trust
63 Ferris Lane
New Paltz, NY 12561**

☐ None [*Check if applicable*]

**June 20, 2024**

Date

**/s/ Jonathan A. Grasso**

**Jonathan A. Grasso**

Signature of Attorney or Litigant

Counsel for    Julian's Recipe, LLC

**YVS Law, LLC**

**11825 West Market Place, Suite 200
Fulton, MD 20759
(443) 569-0758 Fax:(410) 571-2798
jgrasso@yvslaw.com**

**Julian's Recipe LLC**
**Balance Sheet (Unaudited)**
**As of March 31**

|  |  | **2024** |
|---|---|---|
| **ASSETS** | | |
| Current Assets | | |
| Cash | $ | 81,685 |
| Accounts Receivable | | 846,020 |
| Inventory | | 893,293 |
| Other Current Assets | | 64,359 |
| Total Current Assets | | 1,885,357 |
| Fixed Assets, net of accum dep/amort | | 1,915,663 |
| Other Assets | | |
| Due from Related Party | | 95,287 |
| Other Assets | | 94,042 |
| **TOTAL ASSETS** | $ | 3,990,349 |
| | | |
| **LIABILITIES & EQUITY (DEFICIT)** | | |
| Liabilities | | |
| Current Liabilities | | |
| Accounts Payable | $ | 2,675,639 |
| Accrued expenses | | 871,496 |
| Note payable -third parties | | 484,656 |
| Distribution payable | | 150,000 |
| Note payable - GA | | 150,000 |
| Note payable- DIME | | 450,000 |
| Total Current Liabilities | | 4,781,791 |
| | | |
| Long Term Liabilities | | |
| Note payable SBA/EIDL Program | | 2,000,000 |
| Loan Payable - Principal Shareholder | | 534,110 |
| Notes payable - Equipment | | 597,896 |
| Total Long Term Liabilities | | 3,132,006 |
| Total Liabilities | | 7,913,797 |
| Equity(Deficit) | | |
| Members capital (deficit) | | (3,923,448) |
| **TOTAL LIABILITIES & EQUITY (DEFICT)** | $ | 3,990,349 |

**Julian's Recipe LLC**
**Statement of Operations (Unaudited)**
**For the three months ended March 31, 2024**

|  | **2024** |
|---|---:|
| **Gross Sales** | $  2,438,614 |
| **Trade Expenses** | (317,860) |
|  | 2,120,754 |
| <span style="color:red">**Trade as a % of Gross Sales**</span> | <span style="color:red">**13%**</span> |
| **Cost of Goods Sold** | 1,730,022 |
| **Gross Profit** | 390,732 |
| <span style="color:red">**Gross Profit %**</span> | <span style="color:red">**18%**</span> |
| **Selling General & Administrative** | 331,587 |
| **Operating income (loss)** | 59,145 |
|  |  |
| **Other income** |  |
| **Retail revenue - other** | - |
| **Interest income** | 2,303 |
| **Total Other Income** | 2,303 |
|  |  |
| **Other Expenses:** |  |
| **Interest expense** | (70,683) |
| **Settlement charge** | - |
| **Total other expenses** | (70,683) |
|  |  |
| **Total Other Income (Expense)** | (68,380) |
| **Income (loss) before taxes** | (9,235) |
| **Taxes** | (8,300) |
|  |  |
| **Net Income (Loss)** | **$    (17,535)** |
|  |  |
| **EBITDA** |  |
| Net Income (Loss) | $    (17,535) |
| **EBITDA Adjustments** |  |
| Interest Expense | 70,683 |
| Taxes | 8,300 |
| Depreciation and amortization | - |
| Total EBITDA Adjustments | 78,983 |
| **EBITDA** | **$    61,448** |

**Julian's Recipe LLC**
**Statement of Cash Flows (unaudited)**
**For the Three months ended March 31, 2024**

| | | |
|---|---|---:|
| Cash flows from operating activities | | |
| Net (loss) | $ | (17,535) |
| Adjustment to reconcile net loss to net cash used in operating activities: | | |
| Depreciation and amortization | | - |
| Changes in operating assets and liabilities: | | |
| Accounts receivable | | (89,087) |
| Inventory | | 187,836 |
| Prepaid and other current assets | | 26,629 |
| Other assets | | 515 |
| Accounts payable and accrued expenses | | (49,327) |
| Net cash used in operating activities | | 59,031 |
| | | |
| Cash flows from investing activities: | | |
| Purchase of fixed assets and other intangible assets | | (145,135) |
| Net cash used in investing activities | | (145,135) |
| | | |
| Cash flows from financing activities: | | |
| Loan payable principal stockholder | | (112,761) |
| Repayments of related party loans | | 8,524 |
| Equipment notes - net | | (30,723) |
| Net cash provided by financing activities | | (134,960) |
| | | |
| Increase (decrease) in cash | | (221,064) |
| Cash beginning of year | | 302,750 |
| Cash end of year | $ | 81,686 |

Form **1065**

Department of the Treasury
Internal Revenue Service

# U.S. Return of Partnership Income

For calendar year 2022, or tax year beginning .............., ending ..............

Go to *www.irs.gov/Form1065* for instructions and the latest information.

OMB No. 1545-0123

**2022**

| A Principal business activity | Name of partnership | D Employer identification number |
|---|---|---|
| **SALES** | **JULIAN'S RECIPE LLC** | **26-4746290** |

| B Principal product or service | Type or Print | Number, street, and room or suite no. If a P.O. box, see instructions. | E Date business started |
|---|---|---|---|
| **FOOD PRODUCT** | | **19 SCHAEFER STREET** | **04/22/2009** |

| C Business code number | City or town, state or province, country, and ZIP or foreign postal code | F Total assets (see instructions) |
|---|---|---|
| **424400** | **BROOKLYN          NY 11207** | $ **4,917,103** |

G Check applicable boxes: **(1)** ☐ Initial return  **(2)** ☐ Final return  **(3)** ☐ Name change  **(4)** ☐ Address change  **(5)** ☐ Amended return

H Check accounting method **(1)** ☐ Cash  **(2)** ☒ Accrual  **(3)** ☐ Other (specify): 

I Number of Schedules K-1. Attach one for each person who was a partner at any time during the tax year: **8**

J Check if Schedules C and M-3 are attached 

K Check if partnership **(1)** ☐ Aggregated activities for section 465 at-risk purposes **(2)** ☐ Grouped activities for section 469 passive activity purposes

**Caution:** Include **only** trade or business income and expenses on lines 1a through 22 below. See instructions for more information.

**Income**

| | | | | |
|---|---|---|---|---|
| 1a | Gross receipts or sales | 1a | 14,225,008 | |
| b | Returns and allowances | 1b | 617,993 | |
| c | Balance. Subtract line 1b from line 1a | | 1c | 13,607,015 |
| 2 | Cost of goods sold (attach Form 1125-A) | | 2 | 12,170,885 |
| 3 | Gross profit. Subtract line 2 from line 1c | | 3 | 1,436,130 |
| 4 | Ordinary income (loss) from other partnerships, estates, and trusts (attach statement) | | 4 | |
| 5 | Net farm profit (loss) (attach Schedule F (Form 1040)) | | 5 | |
| 6 | Net gain (loss) from Form 4797, Part II, line 17 (attach Form 4797) | | 6 | |
| 7 | Other income (loss) (attach statement) | | 7 | |
| 8 | **Total income (loss).** Combine lines 3 through 7 | | 8 | 1,436,130 |

**Deductions** (see instructions for limitations)

| | | | | |
|---|---|---|---|---|
| 9 | Salaries and wages (other than to partners) (less employment credits) | | 9 | |
| 10 | Guaranteed payments to partners | | 10 | |
| 11 | Repairs and maintenance | | 11 | 1,233 |
| 12 | Bad debts | | 12 | 22,051 |
| 13 | Rent | | 13 | 6,271 |
| 14 | Taxes and licenses | | 14 | 3,483 |
| 15 | Interest (see instructions)                              SEE STATEMENT 1 | | 15 | 202,597 |
| 16a | Depreciation (if required, attach Form 4562) | 16a | 5,011 | |
| b | Less depreciation reported on Form 1125-A and elsewhere on return | 16b | | 16c | 5,011 |
| 17 | Depletion (**Do not deduct oil and gas depletion.**) | | 17 | |
| 18 | Retirement plans, etc. | | 18 | |
| 19 | Employee benefit programs | | 19 | 80,487 |
| 20 | Other deductions (attach statement)                      SEE STATEMENT 2 | | 20 | 2,259,022 |
| 21 | **Total deductions.** Add the amounts shown in the far right column for lines 9 through 20 | | 21 | 2,580,155 |
| 22 | **Ordinary business income (loss).** Subtract line 21 from line 8 | | 22 | -1,144,025 |

**Tax and Payment**

| | | | |
|---|---|---|---|
| 23 | Interest due under the look-back method—completed long-term contracts (attach Form 8697) | 23 | |
| 24 | Interest due under the look-back method—income forecast method (attach Form 8866) | 24 | |
| 25 | BBA AAR imputed underpayment (see instructions) | 25 | |
| 26 | Other taxes (see instructions) | 26 | |
| 27 | **Total balance due.** Add lines 23 through 26 | 27 | |
| 28 | Payment (see instructions) | 28 | |
| 29 | **Amount owed.** If line 28 is smaller than line 27, enter amount owed | 29 | |
| 30 | **Overpayment.** If line 28 is larger than line 27, enter overpayment | 30 | |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than partner or limited liability company member) is based on all information of which preparer has any knowledge.

May the IRS discuss this return with the preparer shown below? See instructions. ☒ Yes  ☐ No

Signature of partner or limited liability company member _____  Date _____

**Paid Preparer Use Only**

| Print/Type preparer's name | Preparer's signature | Date | Check ☒ if self-employed | PTIN |
|---|---|---|---|---|
| **LAURENCE R. BLOOM** | **LAURENCE R. BLOOM** | 09/15/23 | | **P00239696** |

Firm's name **BLOOMSCHON CPAS LLC**                  Firm's EIN 

Firm's address **375 N BROADWAY STE 320**
**JERICHO, NY                    11753**          Phone no. **516-626-3992**

**For Paperwork Reduction Act Notice, see separate instructions.**                  Form **1065** (2022)

DAA

Form 1065 (2022)   **JULIAN'S RECIPE LLC**                    **26-4746290**                          Page **2**

## Schedule B    Other Information

| | | Yes | No |
|---|---|---|---|
| **1** | What type of entity is filing this return? Check the applicable box: | | |

| | | | |
|---|---|---|---|
| **a** | ☐ Domestic general partnership | **b** | ☐ Domestic limited partnership |
| **c** | ☒ Domestic limited liability company | **d** | ☐ Domestic limited liability partnership |
| **e** | ☐ Foreign partnership | **f** | ☐ Other: |

| | | Yes | No |
|---|---|:---:|:---:|
| **2** | At the end of the tax year: | | |
| **a** | Did any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, or tax-exempt organization, or any foreign government own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership? For rules of constructive ownership, see instructions. If "Yes," attach Schedule B-1, Information on Partners Owning 50% or More of the Partnership | | X |
| **b** | Did any individual or estate own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership? For rules of constructive ownership, see instructions. If "Yes," attach Schedule B-1, Information on Partners Owning 50% or More of the Partnership | X | |
| **3** | At the end of the tax year, did the partnership: | | |
| **a** | Own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of stock entitled to vote of any foreign or domestic corporation? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (iv) below | | X |

| (i) Name of Corporation | (ii) Employer Identification Number (if any) | (iii) Country of Incorporation | (iv) Percentage Owned in Voting Stock |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

| | | Yes | No |
|---|---|:---:|:---:|
| **b** | Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a trust? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below | | X |

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Type of Entity | (iv) Country of Organization | (v) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| | | Yes | No |
|---|---|:---:|:---:|
| **4** | Does the partnership satisfy **all four** of the following conditions? | | |
| **a** | The partnership's total receipts for the tax year were less than $250,000. | | |
| **b** | The partnership's total assets at the end of the tax year were less than $1 million. | | |
| **c** | Schedules K-1 are filed with the return and furnished to the partners on or before the due date (including extensions) for the partnership return. | | |
| **d** | The partnership is not filing and is not required to file Schedule M-3 | | X |
| | If "Yes," the partnership is not required to complete Schedules L, M-1, and M-2; item F on page 1 of Form 1065; or item L on Schedule K-1. | | |
| **5** | Is this partnership a publicly traded partnership, as defined in section 469(k)(2)? | | X |
| **6** | During the tax year, did the partnership have any debt that was canceled, was forgiven, or had the terms modified so as to reduce the principal amount of the debt? | | X |
| **7** | Has this partnership filed, or is it required to file, Form 8918, Material Advisor Disclosure Statement, to provide information on any reportable transaction? | | X |
| **8** | At any time during calendar year 2022, did the partnership have an interest in or a signature or other authority over a financial account in a foreign country (such as a bank account, securities account, or other financial account)? See instructions for exceptions and filing requirements for FinCEN Form 114, Report of Foreign Bank and Financial Accounts (FBAR). If "Yes," enter the name of the foreign country | | X |
| **9** | At any time during the tax year, did the partnership receive a distribution from, or was it the grantor of, or transferor to, a foreign trust? If "Yes," the partnership may have to file Form 3520, Annual Return To Report Transactions With Foreign Trusts and Receipt of Certain Foreign Gifts. See instructions | | X |
| **10a** | Is the partnership making, or had it previously made (and not revoked), a section 754 election? See instructions for details regarding a section 754 election. | | X |
| **b** | Did the partnership make for this tax year an optional basis adjustment under section 743(b) or 734(b)? If "Yes," attach a statement showing the computation and allocation of the basis adjustment. See instructions | | X |
| **c** | Is the partnership required to adjust the basis of partnership assets under section 743(b) or 734(b) because of a substantial built-in loss (as defined under section 743(d)) or substantial basis reduction (as defined under section 734(d))? If "Yes," attach a statement showing the computation and allocation of the basis adjustment. See instructions | | X |

DAA

Form **1065** (2022)

Form 1065 (2022)  **JULIAN'S RECIPE LLC**                    **26-4746290**                    Page **3**

| Schedule B | Other Information *(continued)* | | | |
|---|---|---|:---:|:---:|

|  | | | Yes | No |
|---|---|---|:---:|:---:|
| 11 | Check this box if, during the current or prior tax year, the partnership distributed any property received in a like-kind exchange or contributed such property to another entity (other than disregarded entities wholly owned by the partnership throughout the tax year) ............................................................... ☐ | | | |
| 12 | At any time during the tax year, did the partnership distribute to any partner a tenancy-in-common or other undivided interest in partnership property? ............................................................... | | | X |
| 13 | If the partnership is required to file Form 8858, Information Return of U.S. Persons With Respect to Foreign Disregarded Entities (FDEs) and Foreign Branches (FBs), enter the number of Forms 8858 attached. See instructions ............................................................... **0** | | | |
| 14 | Does the partnership have any foreign partners? If "Yes," enter the number of Forms 8805, Foreign Partner's Information Statement of Section 1446 Withholding Tax, filed for this partnership ............................ **1** | | X | |
| 15 | Enter the number of Forms 8865, Return of U.S. Persons With Respect to Certain Foreign Partnerships, attached to this return ............................................................... **0** | | | |
| 16a | Did you make any payments in 2022 that would require you to file Form(s) 1099? See instructions ................ | | X | |
| b | If "Yes," did you or will you file required Form(s) 1099? ............................................................... | | X | |
| 17 | Enter the number of Form 5471, Information Return of U.S. Persons With Respect to Certain Foreign Corporations, attached to this return ............................................................... **0** | | | |
| 18 | Enter the number of partners that are foreign governments under section 892 ...................................... **0** | | | |
| 19 | During the partnership's tax year, did the partnership make any payments that would require it to file Forms 1042 and 1042-S under chapter 3 (sections 1441 through 1464) or chapter 4 (sections 1471 through 1474)? .................. | | | X |
| 20 | Was the partnership a specified domestic entity required to file Form 8938 for the tax year? See the Instructions for Form 8938 ............................................................... | | | X |
| 21 | Is the partnership a section 721(c) partnership, as defined in Regulations section 1.721(c)-1(b)(14)? ................ | | | X |
| 22 | During the tax year, did the partnership pay or accrue any interest or royalty for which one or more partners are not allowed a deduction under section 267A? See instructions ............................................................... | | | X |
|  | If "Yes," enter the total amount of the disallowed deductions ............................................. $ | | | |
| 23 | Did the partnership have an election under section 163(j) for any real property trade or business or any farming business in effect during the tax year? See instructions ............................................................... | | | X |
| 24 | Does the partnership satisfy one or more of the following? See instructions ............................................. | | | X |
| a | The partnership owns a pass-through entity with current, or prior year carryover, excess business interest expense. | | | |
| b | The partnership's aggregate average annual gross receipts (determined under section 448(c)) for the 3 tax years preceding the current tax year are more than $27 million and the partnership has business interest. | | | |
| c | The partnership is a tax shelter (see instructions) and the partnership has business interest expense. | | | |
|  | If "Yes" to any, complete and attach Form 8990. | | | |
| 25 | Is the partnership attaching Form 8996 to certify as a Qualified Opportunity Fund? ...................................... | | | X |
|  | If "Yes," enter the amount from Form 8996, line 15 ............................................. $ | | | |
| 26 | Enter the number of foreign partners subject to section 864(c)(8) as a result of transferring all or a portion of an interest in the partnership or of receiving a distribution from the partnership ...................................... **0** | | | |
|  | Complete Schedule K-3 (Form 1065), Part XIII, for each foreign partner subject to section 864(c)(8) on a transfer or distribution. | | | |
| 27 | At any time during the tax year, were there any transfers between the partnership and its partners subject to the disclosure requirements of Regulations section 1.707-8? ............................................................... | | | X |
| 28 | Since December 22, 2017, did a foreign corporation directly or indirectly acquire substantially all of the properties constituting a trade or business of your partnership, and was the ownership percentage (by vote or value) for purposes of section 7874 greater than 50% (for example, the partners held more than 50% of the stock of the foreign corporation)? If "Yes," list the ownership percentage by vote and by value. See instructions. | | | |
|  | Percentage:                    By vote:                    By value: | | | X |
| 29 | Reserved for future use ............................................................... | | | |
| 30 | Is the partnership electing out of the centralized partnership audit regime under section 6221(b)? See instructions. | | | X |
|  | If "Yes," the partnership must complete Schedule B-2 (Form 1065). Enter the total from Schedule B-2, Part III, line 3 ............................................................... _____ | | | |
|  | If "No," complete Designation of Partnership Representative below. | | | |

**Designation of Partnership Representative** (see instructions)
Enter below the information for the partnership representative (PR) for the tax year covered by this return.

| Name of PR | **ALEXANDER DZIEDUSZYCKI** | | |
|---|---|---|---|
| U.S. address of PR | **63 FERRIS LANE** | U.S. phone number of PR | |
| | **NEW PALTZ        NY  12561** | | |

If the PR is an entity, name of the designated individual for the PR

| U.S. address of designated individual | | U.S. phone number of designated individual | |
|---|---|---|---|

DAA                                                                                    Form **1065** (2022)

Form 1065 (2022)  **JULIAN'S RECIPE LLC**                    **26-4746290**                    Page **4**

| | Schedule K | Partners' Distributive Share Items | | Total amount |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| **Income (Loss)** | **1** | Ordinary business income (loss) (page 1, line 22) | **1** | **-1,144,025** |
| | **2** | Net rental real estate income (loss) (attach Form 8825) | **2** | |
| | **3a** | Other gross rental income (loss) ..... **3a** | | |
| | **b** | Expenses from other rental activities (attach statement) .... **3b** | | |
| | **c** | Other net rental income (loss). Subtract line 3b from line 3a | **3c** | |
| | **4** | Guaranteed payments: **a** Services **4a** **b** Capital **4b** | | |
| | | **c** Total. Add lines 4a and 4b | **4c** | |
| | **5** | Interest income | **5** | **16,987** |
| | **6** | Dividends and dividend equivalents: **a** Ordinary dividends | **6a** | |
| | | **b** Qualified dividends **6b** **c** Dividend equivalents **6c** | | |
| | **7** | Royalties | **7** | |
| | **8** | Net short-term capital gain (loss) (attach Schedule D (Form 1065)) | **8** | |
| | **9a** | Net long-term capital gain (loss) (attach Schedule D (Form 1065)) | **9a** | |
| | **b** | Collectibles (28%) gain (loss) **9b** | | |
| | **c** | Unrecaptured section 1250 gain (attach statement) **9c** | | |
| | **10** | Net section 1231 gain (loss) (attach Form 4797) | **10** | |
| | **11** | Other income (loss) (see instructions) Type: | **11** | |
| **Deductions** | **12** | Section 179 deduction (attach Form 4562) | **12** | **0** |
| | **13a** | Contributions                          **SEE STATEMENT 3** | **13a** | **257,053** |
| | **b** | Investment interest expense | **13b** | |
| | **c** | Section 59(e)(2) expenditures **(1)** Type: **(2)** Amount: | **13c(2)** | |
| | **d** | Other deductions (see instructions) Type: | **13d** | |
| **Self-Employ-ment** | **14a** | Net earnings (loss) from self-employment | **14a** | **-623,821** |
| | **b** | Gross farming or fishing income | **14b** | |
| | **c** | Gross nonfarm income | **14c** | **783,103** |
| **Credits** | **15a** | Low-income housing credit (section 42(j)(5)) | **15a** | |
| | **b** | Low-income housing credit (other) | **15b** | |
| | **c** | Qualified rehabilitation expenditures (rental real estate) (attach Form 3468, if applicable) | **15c** | |
| | **d** | Other rental real estate credits (see instructions) Type: | **15d** | |
| | **e** | Other rental credits (see instructions) Type: | **15e** | |
| | **f** | Other credits (see instructions) Type: | **15f** | |
| **Inter-national** | **16** | Attach Schedule K-2 (Form 1065), Partners' Distributive Share Items—International, and check this box to indicate that you are reporting items of international tax relevance  **X** | | |
| **Alternative Minimum Tax (AMT) Items** | **17a** | Post-1986 depreciation adjustment | **17a** | |
| | **b** | Adjusted gain or loss | **17b** | |
| | **c** | Depletion (other than oil and gas) | **17c** | |
| | **d** | Oil, gas, and geothermal properties–gross income | **17d** | |
| | **e** | Oil, gas, and geothermal properties–deductions | **17e** | |
| | **f** | Other AMT items (attach statement) | **17f** | |
| **Other Information** | **18a** | Tax-exempt interest income | **18a** | |
| | **b** | Other tax-exempt income | **18b** | |
| | **c** | Nondeductible expenses                  **SEE STATEMENT 4** | **18c** | **58,155** |
| | **19a** | Distributions of cash and marketable securities | **19a** | **150,000** |
| | **b** | Distributions of other property | **19b** | |
| | **20a** | Investment income | **20a** | **16,987** |
| | **b** | Investment expenses | **20b** | |
| | **c** | Other items and amounts (attach statement) **SEE STATEMENT 5** | | |
| | **21** | Total foreign taxes paid or accrued | **21** | |

Form **1065** (2022)

DAA

Form 1065 (2022)  **JULIAN'S RECIPE LLC**                          26-4746290                          Page **5**

## Analysis of Net Income (Loss) per Return

| | | | | | | |
|---|---|---|---|---|---|---|
| 1 | Net income (loss). Combine Schedule K, lines 1 through 11. From the result, subtract the sum of Schedule K, lines 12 through 13d, and 21 | | | | | **1** -1,384,091 |

| 2 | Analysis by partner type: | (i) Corporate | (ii) Individual (active) | (iii) Individual (passive) | (iv) Partnership | (v) Exempt Organization | (vi) Nominee/Other |
|---|---|---|---|---|---|---|---|
| a | General partners | | | | | | |
| b | Limited partners | | -92,964 | -12,751 | -96,388 | | -1,181,988 |

## Schedule L — Balance Sheets per Books

| | Assets | Beginning of tax year (a) | (b) | End of tax year (c) | (d) |
|---|---|---|---|---|---|
| 1 | Cash | | 835,969 | | 121,024 |
| 2a | Trade notes and accounts receivable | 470,558 | | 1,851,328 | |
| b | Less allowance for bad debts | 30,000 | 440,558 | 26,550 | 1,824,778 |
| 3 | Inventories | | 1,722,385 | | 1,536,347 |
| 4 | U.S. Government obligations | | | | |
| 5 | Tax-exempt securities | | | | |
| 6 | Other current assets (attach statement) **SEE STMT 6** | | 477,067 | | 91,358 |
| 7a | Loans to partners (or persons related to partners) | | | | |
| b | Mortgage and real estate loans | | | | |
| 8 | Other investments (attach statement) | | | | |
| 9a | Buildings and other depreciable assets | 65,089 | | 1,192,380 | |
| b | Less accumulated depreciation | 58,671 | 6,418 | 52,977 | 1,139,403 |
| 10a | Depletable assets | | | | |
| b | Less accumulated depletion | | | | |
| 11 | Land (net of any amortization) | | | | |
| 12a | Intangible assets (amortizable only) | 473,870 | | 511,166 | |
| b | Less accumulated amortization | 348,939 | 124,931 | 441,422 | 69,744 |
| 13 | Other assets (attach statement) **SEE STMT 7** | | 229,009 | | 134,449 |
| 14 | Total assets | | 3,836,337 | | 4,917,103 |
| | **Liabilities and Capital** | | | | |
| 15 | Accounts payable | | 1,092,398 | | 2,313,026 |
| 16 | Mortgages, notes, bonds payable in less than 1 year | | | | |
| 17 | Other current liabilities (attach statement) **SEE STMT 8** | | 333,588 | | 1,814,925 |
| 18 | All nonrecourse loans | | | | |
| 19a | Loans from partners (or persons related to partners) | | 940,151 | | 768,898 |
| b | Mortgages, notes, bonds payable in 1 year or more | | 484,657 | | 484,657 |
| 20 | Other liabilities (attach statement) **SEE STMT 9** | | 1,960,000 | | 2,070,226 |
| 21 | Partners' capital accounts | | -974,457 | | -2,534,629 |
| 22 | Total liabilities and capital | | 3,836,337 | | 4,917,103 |

## Schedule M-1 — Reconciliation of Income (Loss) per Books With Analysis of Net Income (Loss) per Return

**Note:** The partnership may be required to file Schedule M-3. See instructions.

| | | | | | | |
|---|---|---|---|---|---|---|
| 1 | Net income (loss) per books | -1,410,349 | 6 | Income recorded on books this year not included on Schedule K, lines 1 through 11 (itemize): | | |
| 2 | Income included on Schedule K, lines 1, 2, 3c, 5, 6a, 7, 8, 9a, 10, and 11, not recorded on books this year (itemize): | | a | Tax-exempt interest $ | | |
| 3 | Guaranteed payments (other than health insurance) | | 7 | Deductions included on Schedule K, lines 1 through 13d, and 21, not charged against book income this year (itemize): | | |
| 4 | Expenses recorded on books this year not included on Schedule K, lines 1 through 13d, and 21 (itemize): | | a | Depreciation $ 3,528 **SEE STATEMENT 11** | | 28,369 31,897 |
| a | Depreciation $ | | | | | |
| b | Travel and entertainment $ **SEE STATEMENT 10** | 58,155 | 8 | Add lines 6 and 7 | | 31,897 |
| | | 58,155 | 9 | Income (loss) (Analysis of Net Income (Loss), line 1). Subtract line 8 from line 5 | | -1,384,091 |
| 5 | Add lines 1 through 4 | -1,352,194 | | | | |

## Schedule M-2 — Analysis of Partners' Capital Accounts

| | | | | | | |
|---|---|---|---|---|---|---|
| 1 | Balance at beginning of year | -1,352,370 | 6 | Distributions: a Cash | | 150,000 |
| 2 | Capital contributed: a Cash | | | b Property | | |
| | b Property | | 7 | Other decreases (itemize): **SEE STMT 13** | | 54,922 |
| 3 | Net income (loss) (see instructions) | -1,384,091 | | | | 54,922 |
| 4 | Other increases (itemize): **SEE STMT 12** 54,922 | 54,922 | 8 | Add lines 6 and 7 | | 204,922 |
| 5 | Add lines 1 through 4 | -2,681,539 | 9 | Balance at end of year. Subtract line 8 from line 5 | | -2,886,461 |

DAA                                                                                      Form **1065** (2022)

Form **1125-A**

(Rev. November 2018)

Department of the Treasury
Internal Revenue Service

**Cost of Goods Sold**

▶ **Attach to Form 1120, 1120-C, 1120-F, 1120S, or 1065.**
▶ **Go to www.irs.gov/Form1125A for the latest information.**

OMB No. 1545-0123

| Name | Employer identification number |
|------|--------------------------------|
| **JULIAN'S RECIPE LLC** | **26-4746290** |

| | | | |
|---|---|---|---|
| 1 | Inventory at beginning of year | 1 | 1,722,385 |
| 2 | Purchases | 2 | 7,916,896 |
| 3 | Cost of labor | 3 | |
| 4 | Additional section 263A costs (attach schedule) | 4 | |
| 5 | Other costs (attach schedule)          **SEE STATEMENT 14** | 5 | 4,067,951 |
| 6 | **Total.** Add lines 1 through 5 | 6 | 13,707,232 |
| 7 | Inventory at end of year | 7 | 1,536,347 |
| 8 | **Cost of goods sold.** Subtract line 7 from line 6. Enter here and on Form 1120, page 1, line 2 or the appropriate line of your tax return. See instructions | 8 | 12,170,885 |

**9a** Check all methods used for valuing closing inventory:

  *(i)* ☐ Cost

  *(ii)* ☒ Lower of cost or market

  *(iii)* ☐ Other (Specify method used and attach explanation.) ▶

 **b** Check if there was a writedown of subnormal goods ▶ ☐

 **c** Check if the LIFO inventory method was adopted this tax year for any goods (if checked, attach Form 970) ▶ ☐

 **d** If the LIFO inventory method was used for this tax year, enter amount of closing inventory computed under LIFO | **9d** | |

 **e** If property is produced or acquired for resale, do the rules of section 263A apply to the entity? See instructions ☐ Yes ☒ No

 **f** Was there any change in determining quantities, cost, or valuations between opening and closing inventory? If "Yes," attach explanation ☐ Yes ☒ No

**For Paperwork Reduction Act Notice, see instructions.**

Form **1125-A** (Rev. 11-2018)

DAA

**SCHEDULE B-1**
**(Form 1065)**

# Information on Partners Owning 50% or More of the Partnership

▶ **Attach to Form 1065.**
▶ Go to *www.irs.gov/Form1065* for the latest information.

OMB No. 1545-0123

(Rev. August 2019)
Department of the Treasury
Internal Revenue Service

| Name of partnership | Employer identification number (EIN) |
|---|---|
| JULIAN'S RECIPE LLC | 26-4746290 |

**Part I**  **Entities Owning 50% or More of the Partnership** (Form 1065, Schedule B, Question 2a (Question 3a for 2009 through 2017))

Complete columns (i) through (v) below for any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, tax-exempt organization, or any foreign government that owns, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership (see instructions).

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Type of Entity | (iv) Country of Organization | (v) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|---|
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |

**Part II**  **Individuals or Estates Owning 50% or More of the Partnership** (Form 1065, Schedule B, Question 2b (Question 3b for 2009 through 2017))

Complete columns (i) through (iv) below for any individual or estate that owns, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership (see instructions).

| (i) Name of Individual or Estate | (ii) Identifying Number (if any) | (iii) Country of Citizenship (see instructions) | (iv) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|
| ALEXANDER DZIEDUSZYCKI REVOCABLE TR |  | UNITED STATES | 51.299200 |
| ALEX. DZIEDUSZYCKI 2010 FAMILY TR |  | UNITED STATES | 36.755200 |
| MARIA MORAES |  | UNITED STATES | 0.949900 |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

For Paperwork Reduction Act Notice, see the Instructions for Form 1065.

Schedule B-1 (Form 1065) (Rev. 8-2019)

DAA

**PARTNER# 1**

651121

| | | Final K-1 | | Amended K-1 | OMB No. 1545-0123 |

**Schedule K-1**
**(Form 1065)**
**2022**

Department of the Treasury
Internal Revenue Service

For calendar year 2022, or tax year

beginning [          ]  ending [          ]

**Part III    Partner's Share of Current Year Income, Deductions, Credits, and Other Items**

**Partner's Share of Income, Deductions, Credits, etc.**    See separate instructions.

| Part I | Information About the Partnership |

**A** Partnership's employer identification number
26-4746290

**B** Partnership's name, address, city, state, and ZIP code
JULIAN'S RECIPE LLC

19 SCHAEFER STREET
BROOKLYN                    NY 11207

**C** IRS Center where partnership filed return:
E-FILE

**D** ☐ Check if this is a publicly traded partnership (PTP)

| Part II | Information About the Partner |

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)

**F** Name, address, and ZIP code for partner entered in E. See instructions.
ALEX DZIEDUSZYCKI 2010 FAMILY TRUST

63 FERRIS LANE
NEW PALTZ                    NY 12561

**G** ☐ General partner or LLC member-manager   ☒ Limited partner or other LLC member
**H1** ☒ Domestic partner   ☐ Foreign partner
**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:
  TIN [          ]
  Name [          ]

**I1** What type of entity is this partner?   **TRUST**
**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here . . . . . . . . . . . . . ☐
**J** Partner's share of profit, loss, and capital (see instructions):

| | Beginning | Ending |
|---|---|---|
| Profit | 34.907300% | 36.755200% |
| Loss | 34.907300% | 36.755200% |
| Capital | 34.907300% | 36.755200% |

Check if decrease is due to sale or exchange of partnership interest . . . . . . . . . . . . ☐

**K** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse . . . . . $ | 1,379,747 | $ 1,537,409 |
| Qualified nonrecourse financing  $ | | $ |
| Recourse . . . . . . . $ | 547,930 | $ 1,350,055 |

Check this box if Item K includes liability amounts from lower tier partnerships. . . . . . ☐

**L** **Partner's Capital Account Analysis**

Beginning capital account . . . . . . . . . . . . . . $  −912,703
Capital contributed during the year . . . . . . . . . . $
Current year net income (loss) . . . . . . . . . . . $  −493,379
Other increase (decrease) (attach explanation)**STMT** $  20,187
Withdrawals & distributions . . . . . . . . . . . . . $ (          )
Ending capital account . . . . . . . . . . . . . . . $  −1,385,895

**M** Did the partner contribute property with a built-in gain (loss)?
☐ Yes   ☒ No   If "Yes," attach statement. See instructions.

**N** **Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)**
Beginning . . . . . . . . . . . . . . . . . . . . . $
Ending . . . . . . . . . . . . . . . . . . . . . . $

| # | | | # | |
|---|---|---|---|---|
| 1 | Ordinary business income (loss)  −407,804 | | 14 | Self-employment earnings (loss) |
| 2 | Net rental real estate income (loss) | | | |
| 3 | Other net rental income (loss) | | 15 | Credits |
| 4a | Guaranteed payments for services | | | |
| 4b | Guaranteed payments for capital | | 16 | Schedule K-3 is attached if checked . . . . . . . . . . . . . . . . ☒ |
| 4c | Total guaranteed payments | | 17 | Alternative minimum tax (AMT) items |
| 5 | Interest income  6,055 | | | |
| 6a | Ordinary dividends | | | |
| 6b | Qualified dividends | | 18 | Tax-exempt income and nondeductible expenses  C*  STMT |
| 6c | Dividend equivalents | | | |
| 7 | Royalties | | | |
| 8 | Net short-term capital gain (loss) | | 19 | Distributions |
| 9a | Net long-term capital gain (loss) | | | |
| 9b | Collectibles (28%) gain (loss) | | 20 | Other information |
| 9c | Unrecaptured section 1250 gain | | | A  6,055 |
| 10 | Net section 1231 gain (loss) | | | N  STMT |
| 11 | Other income (loss) | | | Z*  STMT |
| | | | | *  STMT |
| 12 | Section 179 deduction | | 21 | Foreign taxes paid or accrued |
| 13 | Other deductions  C  91,630 | | | |
| 22 | ☐ More than one activity for at-risk purposes* | | | |
| 23 | ☐ More than one activity for passive activity purposes* | | | |

*See attached statement for additional information.

For IRS Use Only

**For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**    www.irs.gov/Form1065    **Schedule K-1 (Form 1065) 2022**
DAA

**PARTNER# 2**

651121

Schedule K-1
(Form 1065)

**2022**

Department of the Treasury
Internal Revenue Service

☐ Final K-1   ☐ Amended K-1   OMB No. 1545-0123

For calendar year 2022, or tax year

beginning [          ]   ending [          ]

**Partner's Share of Income, Deductions, Credits, etc.**   See separate instructions.

| Part III | Partner's Share of Current Year Income, Deductions, Credits, and Other Items |
|---|---|

| | | | |
|---|---|---|---|
| 1 | Ordinary business income (loss) −22,191 | 14 | Self-employment earnings (loss) |
| 2 | Net rental real estate income (loss) | | |
| 3 | Other net rental income (loss) | 15 | Credits |
| 4a | Guaranteed payments for services | | |
| 4b | Guaranteed payments for capital | 16 | Schedule K-3 is attached if checked ................... ☒ |
| 4c | Total guaranteed payments | 17 | Alternative minimum tax (AMT) items |
| 5 | Interest income 330 | | |
| 6a | Ordinary dividends | | |
| 6b | Qualified dividends | 18 | Tax-exempt income and nondeductible expenses C* STMT |
| 6c | Dividend equivalents | | |
| 7 | Royalties | | |
| 8 | Net short-term capital gain (loss) | 19 | Distributions |
| 9a | Net long-term capital gain (loss) | | |
| 9b | Collectibles (28%) gain (loss) | 20 | Other information |
| 9c | Unrecaptured section 1250 gain | A | 330 |
| 10 | Net section 1231 gain (loss) | N | STMT |
| 11 | Other income (loss) | Z* | STMT |
| | | * | STMT |
| 12 | Section 179 deduction | 21 | Foreign taxes paid or accrued |
| 13 | Other deductions C 4,986 | | |

### Part I   Information About the Partnership

**A** Partnership's employer identification number
26-4746290

**B** Partnership's name, address, city, state, and ZIP code
JULIAN'S RECIPE LLC

19 SCHAEFER STREET
BROOKLYN                    NY 11207

**C** IRS Center where partnership filed return:
E-FILE

**D** ☐ Check if this is a publicly traded partnership (PTP)

### Part II   Information About the Partner

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.
TIM WIKE

67 GRANDVIEW AVENUE
PLEASANTVILLE              NY 10570

**G** ☐ General partner or LLC member-manager   ☒ Limited partner or other LLC member

**H1** ☒ Domestic partner   ☐ Foreign partner

**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:

TIN
Name

**I1** What type of entity is this partner?   INDIVIDUAL

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ............. ☐

**J** Partner's share of profit, loss, and capital (see instructions):

| | Beginning | Ending |
|---|---|---|
| Profit | 1.899500% | 2.000000% |
| Loss | 1.899500% | 2.000000% |
| Capital | 1.899500% | 2.000000% |

Check if decrease is due to sale or exchange of partnership interest ............. ☐

**K** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse ..... $ | 75,079 | $ 83,657 |
| Qualified nonrecourse financing ..... $ | | $ |
| Recourse ....... $ | | $ |

Check this box if item K includes liability amounts from lower tier partnerships. ☐

**L** Partner's Capital Account Analysis

Beginning capital account ............. $ −104,567
Capital contributed during the year ............. $
Current year net income (loss) ............. $ −26,847
Other increase (decrease) (attach explanation) **STMT** $ 1,098
Withdrawals & distributions ............. $ ( )
Ending capital account ............. $ −130,316

**M** Did the partner contribute property with a built-in gain (loss)?
☐ Yes   ☒ No   If "Yes," attach statement. See instructions.

**N** Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)
Beginning ............................. $
Ending ............................. $

| 22 | ☐ More than one activity for at-risk purposes* |
|---|---|
| 23 | ☐ More than one activity for passive activity purposes* |

*See attached statement for additional information.

For IRS Use Only

**PARTNER# 3**

651121

☐ Final K-1    ☐ Amended K-1    OMB No. 1545-0123

**Schedule K-1**
**(Form 1065)**

**2022**

Department of the Treasury
Internal Revenue Service

For calendar year 2022, or tax year

beginning [ ]  ending [ ]

**Partner's Share of Income, Deductions, Credits, etc.**   *See separate instructions.*

| Part III | Partner's Share of Current Year Income, Deductions, Credits, and Other Items |
|---|---|

| | |
|---|---|
| 1 Ordinary business income (loss)<br>–25,776 | 14 Self-employment earnings (loss)<br>A  –25,776 |
| 2 Net rental real estate income (loss) | C  32,358 |
| 3 Other net rental income (loss) | 15 Credits |
| 4a Guaranteed payments for services | |
| 4b Guaranteed payments for capital | 16 Schedule K-3 is attached if checked . . . . . . . . . . . . . . . . . ☒ |
| 4c Total guaranteed payments | 17 Alternative minimum tax (AMT) items |
| 5 Interest income<br>383 | |
| 6a Ordinary dividends | |
| 6b Qualified dividends | 18 Tax-exempt income and nondeductible expenses |
| 6c Dividend equivalents | C*  STMT |
| 7 Royalties | |
| 8 Net short-term capital gain (loss) | |
| 9a Net long-term capital gain (loss) | 19 Distributions |
| 9b Collectibles (28%) gain (loss) | 20 Other information |
| 9c Unrecaptured section 1250 gain | A  383 |
| 10 Net section 1231 gain (loss) | N  STMT |
| 11 Other income (loss) | Z*  STMT |
| | *  STMT |
| 12 Section 179 deduction | 21 Foreign taxes paid or accrued |
| 13 Other deductions<br>C  5,792 | |

### Part I  Information About the Partnership

**A** Partnership's employer identification number
**26-4746290**

**B** Partnership's name, address, city, state, and ZIP code
**JULIAN'S RECIPE LLC**

**19 SCHAEFER STREET**
**BROOKLYN                NY 11207**

**C** IRS Center where partnership filed return:
**E-FILE**

**D** ☐ Check if this is a publicly traded partnership (PTP)

### Part II  Information About the Partner

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.
**ROSA JACQUEZ**

**19 SCHAEFER STREET**
**BROOKLYN                NY 11207**

**G** ☐ General partner or LLC member-manager   ☒ Limited partner or other LLC member
**H1** ☒ Domestic partner   ☐ Foreign partner
**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:
TIN
Name

**I1** What type of entity is this partner?   **INDIVIDUAL**
**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here . . . . . . . . . . . . . ☐
**J** Partner's share of profit, loss, and capital (see instructions):

| | Beginning | Ending |
|---|---|---|
| Profit | 2.206400 % | 2.323200 % |
| Loss | 2.206400 % | 2.323200 % |
| Capital | 2.206400 % | 2.323200 % |

Check if decrease is due to sale or exchange of partnership interest . . . . . . . . . . . . . ☐

**K** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse . . . . . $ | 87,210 | $ 97,175 |
| Qualified nonrecourse financing $ | | $ |
| Recourse . . . . . . . $ | | $ |

Check this box if Item K includes liability amounts from lower tier partnerships. ☐

**L**           **Partner's Capital Account Analysis**

Beginning capital account . . . . . . . . . . . . $ **–118,040**
Capital contributed during the year . . . . . . . . . . . . . $
Current year net income (loss) . . . . . . . . . . . $ **–31,185**
Other increase (decrease) (attach explanation) **STMT** $ **1,276**
Withdrawals & distributions . . . . . . . . . . . . . . . . . $ (            )
Ending capital account . . . . . . . . . . . . . . . . . $ **–147,949**

**M** Did the partner contribute property with a built-in gain (loss)?
☐ Yes   ☒ No   If "Yes," attach statement. See instructions.

**N** Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)
Beginning . . . . . . . . . . . . . . . . . . . . . . . . $
Ending . . . . . . . . . . . . . . . . . . . . . . . . . $

| 22 | ☐ More than one activity for at-risk purposes* |
|---|---|
| 23 | ☐ More than one activity for passive activity purposes* |

*See attached statement for additional information.

For IRS Use Only

For Paperwork Reduction Act Notice, see the Instructions for Form 1065.    www.irs.gov/Form1065    **Schedule K-1 (Form 1065) 2022**
DAA

**PARTNER# 4**

651121

☐ Final K-1    ☐ Amended K-1    OMB No. 1545-0123

| Schedule K-1 (Form 1065) | **2022** |
|---|---|

Department of the Treasury
Internal Revenue Service

For calendar year 2022, or tax year

beginning [            ]    ending [            ]

**Partner's Share of Income, Deductions, Credits, etc.**    *See separate instructions.*

| Part I | Information About the Partnership |
|---|---|

**A** Partnership's employer identification number
26-4746290

**B** Partnership's name, address, city, state, and ZIP code

JULIAN'S RECIPE LLC

19 SCHAEFER STREET
BROOKLYN                    NY 11207

**C** IRS Center where partnership filed return:
E-FILE

**D** ☐ Check if this is a publicly traded partnership (PTP)

| Part II | Information About the Partner |
|---|---|

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

MARIA MORAES

255 EAST 74TH STREET, #12A
NEW YORK                    NY 10021

**G** ☐ General partner or LLC member-manager    ☒ Limited partner or other LLC member

**H1** ☒ Domestic partner    ☐ Foreign partner

**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:

TIN [            ]
Name [            ]

**I1** What type of entity is this partner?    INDIVIDUAL

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ............. ☐

**J** Partner's share of profit, loss, and capital (see instructions):

|  | Beginning | Ending |
|---|---|---|
| Profit | 0.902100 % | 0.949900 % |
| Loss | 0.902100 % | 0.949900 % |
| Capital | 0.902100 % | 0.949900 % |

Check if decrease is due to sale or exchange of partnership interest ............. ☐

**K** Partner's share of liabilities:

|  | Beginning | Ending |
|---|---|---|
| Nonrecourse ..... $ | 35,657 | $ 39,733 |
| Qualified nonrecourse financing $ |  | $ |
| Recourse ....... $ |  | $ 34,977 |

Check this box if Item K includes liability amounts from lower tier partnerships. .... ☐

**L** Partner's Capital Account Analysis

Beginning capital account ............... $ −34,127
Capital contributed during the year ............... $
Current year net income (loss) ............... $ −12,751
Other increase (decrease) (attach explanation) **STMT** $ 522
Withdrawals & distributions ............... $ (            )
Ending capital account ............... $ −46,356

**M** Did the partner contribute property with a built-in gain (loss)?
☐ Yes    ☒ No    If "Yes," attach statement. See instructions.

**N** Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)
Beginning ............................... $
Ending ............................... $

| Part III | Partner's Share of Current Year Income, Deductions, Credits, and Other Items |
|---|---|

| 1 | Ordinary business income (loss) −10,539 | 14 | Self-employment earnings (loss) |
|---|---|---|---|
| 2 | Net rental real estate income (loss) | | |
| 3 | Other net rental income (loss) | 15 | Credits |
| 4a | Guaranteed payments for services | | |
| 4b | Guaranteed payments for capital | 16 | Schedule K-3 is attached if checked ................... ☒ |
| 4c | Total guaranteed payments | 17 | Alternative minimum tax (AMT) items |
| 5 | Interest income 156 | | |
| 6a | Ordinary dividends | | |
| 6b | Qualified dividends | 18 | Tax-exempt income and nondeductible expenses C* STMT |
| 6c | Dividend equivalents | | |
| 7 | Royalties | | |
| 8 | Net short-term capital gain (loss) | | |
| 9a | Net long-term capital gain (loss) | 19 | Distributions |
| 9b | Collectibles (28%) gain (loss) | | |
| 9c | Unrecaptured section 1250 gain | 20 | Other information A 156 |
| 10 | Net section 1231 gain (loss) | N | STMT |
| 11 | Other income (loss) | Z* | STMT |
| | | * | STMT |
| 12 | Section 179 deduction | 21 | Foreign taxes paid or accrued |
| 13 | Other deductions C 2,368 | | |

| 22 | ☐ More than one activity for at-risk purposes* |
|---|---|
| 23 | ☐ More than one activity for passive activity purposes* |

*See attached statement for additional information.

For IRS Use Only

For Paperwork Reduction Act Notice, see the Instructions for Form 1065.    www.irs.gov/Form1065    **Schedule K-1 (Form 1065) 2022**

DAA

**PARTNER# 5**

651121

Schedule K-1
(Form 1065)

**2022**

Department of the Treasury
Internal Revenue Service

☐ Final K-1    ☐ Amended K-1

OMB No. 1545-0123

For calendar year 2022, or tax year

beginning [          ]  ending [          ]

**Partner's Share of Income, Deductions, Credits, etc.**    See separate instructions.

| Part I | Information About the Partnership |
|---|---|

**A** Partnership's employer identification number

26-4746290

**B** Partnership's name, address, city, state, and ZIP code

JULIAN'S RECIPE LLC

19 SCHAEFER STREET
BROOKLYN          NY 11207

**C** IRS Center where partnership filed return:

E-FILE

**D** ☐ Check if this is a publicly traded partnership (PTP)

| Part II | Information About the Partner |
|---|---|

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

ALEXANDER DZIEDUSZYCKI REVOCABLE TR

63 FERRIS LANE
NEW PALTZ          NY 12561

**G** ☒ General partner or LLC member-manager    ☐ Limited partner or other LLC member

**H1** ☒ Domestic partner    ☐ Foreign partner

**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:

TIN [          ]
Name [          ]

**I1** What type of entity is this partner?    **TRUST**

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here · · · · · · · · · · · · · ☐

**J** Partner's share of profit, loss, and capital (see instructions):

| | Beginning | Ending |
|---|---|---|
| Profit | 48.720100 % | 51.299200 % |
| Loss | 48.720100 % | 51.299200 % |
| Capital | 48.720100 % | 51.299200 % |

Check if decrease is due to sale or exchange of partnership interest · · · · · · · · · · · ☐

**K** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse · · · · · $ | 1,925,712 | $ 2,145,761 |
| Qualified nonrecourse financing · · · · $ | | $ |
| Recourse · · · · · · · · $ | 392,585 | $ 1,883,866 |

Check this box if Item K includes liability amounts from lower tier partnerships. · · · · · · ☐

| L | Partner's Capital Account Analysis |
|---|---|

Beginning capital account · · · · · · · · · · · · · · · · $ **-427,561**

Capital contributed during the year · · · · · · · · · · · · $

Current year net income (loss) · · · · · · · · · · · · · · $ **-688,609**

Other increase (decrease) (attach explanation)**STMT** $ **28,175**

Withdrawals & distributions · · · · · · · · · · · · · · · $ ( )

Ending capital account · · · · · · · · · · · · · · · · · · $ **-1,087,995**

**M** Did the partner contribute property with a built-in gain (loss)?

☐ Yes    ☒ No    If "Yes," attach statement. See instructions.

**N** Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)

Beginning · · · · · · · · · · · · · · · · · · · · · · · · $

Ending · · · · · · · · · · · · · · · · · · · · · · · · · $

| Part III | Partner's Share of Current Year Income, Deductions, Credits, and Other Items |
|---|---|

| 1 | Ordinary business income (loss) | 14 | Self-employment earnings (loss) |
|---|---|---|---|
| | –569,172 | A | –569,172 |
| 2 | Net rental real estate income (loss) | C | 714,500 |
| 3 | Other net rental income (loss) | 15 | Credits |
| 4a | Guaranteed payments for services | | |
| 4b | Guaranteed payments for capital | 16 | Schedule K-3 is attached if checked · · · · · · · · · · · · · · ☒ |
| 4c | Total guaranteed payments | 17 | Alternative minimum tax (AMT) items |
| 5 | Interest income | | |
| | 8,451 | | |
| 6a | Ordinary dividends | | |
| 6b | Qualified dividends | 18 | Tax-exempt income and nondeductible expenses |
| 6c | Dividend equivalents | C* | STMT |
| 7 | Royalties | | |
| 8 | Net short-term capital gain (loss) | | |
| 9a | Net long-term capital gain (loss) | 19 | Distributions |
| 9b | Collectibles (28%) gain (loss) | 20 | Other information |
| 9c | Unrecaptured section 1250 gain | A | 8,451 |
| 10 | Net section 1231 gain (loss) | N | STMT |
| 11 | Other income (loss) | Z* | STMT |
| | | * | STMT |
| 12 | Section 179 deduction | 21 | Foreign taxes paid or accrued |
| 13 | Other deductions | | |
| C | 127,888 | | |
| 22 | More than one activity for at-risk purposes* | | |
| 23 | More than one activity for passive activity purposes* | | |

*See attached statement for additional information.

For IRS Use Only

DAA

**PARTNER# 6**

□ Final K-1    □ Amended K-1    OMB No. 1545-0123

651121

## Schedule K-1
### (Form 1065)

Department of the Treasury
Internal Revenue Service

**2022**

For calendar year 2022, or tax year

beginning [        ] ending [        ]

**Partner's Share of Income, Deductions, Credits, etc.**    See separate instructions.

| Part III | Partner's Share of Current Year Income, Deductions, Credits, and Other Items |
|---|---|

| | | | |
|---|---|---|---|
| 1 | Ordinary business income (loss) **−28,873** | 14 **A** | Self-employment earnings (loss) **−28,873** |
| 2 | Net rental real estate income (loss) | **C** | **36,245** |
| 3 | Other net rental income (loss) | 15 | Credits |
| 4a | Guaranteed payments for services | | |
| 4b | Guaranteed payments for capital | 16 | Schedule K-3 is attached if checked ................. **X** |
| 4c | Total guaranteed payments | 17 | Alternative minimum tax (AMT) items |
| 5 | Interest income **429** | | |
| 6a | Ordinary dividends | | |
| 6b | Qualified dividends | 18 | Tax-exempt income and nondeductible expenses |
| 6c | Dividend equivalents | **C*** | **STMT** |
| 7 | Royalties | | |
| 8 | Net short-term capital gain (loss) | 19 | Distributions |
| 9a | Net long-term capital gain (loss) | | |
| 9b | Collectibles (28%) gain (loss) | 20 | Other information |
| 9c | Unrecaptured section 1250 gain | **A** | **429** |
| 10 | Net section 1231 gain (loss) | **N** | **STMT** |
| 11 | Other income (loss) | **Z*** | **STMT** |
| | | **\*** | **STMT** |
| 12 | Section 179 deduction | 21 | Foreign taxes paid or accrued |
| 13 **C** | Other deductions **6,488** | | |

### Part I    Information About the Partnership

**A** Partnership's employer identification number
**26-4746290**

**B** Partnership's name, address, city, state, and ZIP code
**JULIAN'S RECIPE LLC**

**19 SCHAEFER STREET**
**BROOKLYN            NY 11207**

**C** IRS Center where partnership filed return:
**E-FILE**

**D** □ Check if this is a publicly traded partnership (PTP)

### Part II    Information About the Partner

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.
**G. DANA SINKLER**

**2180 ROSEBANK ROAD**
**WADMALAW ISLAND      SC 29487**

**G** □ General partner or LLC member-manager    ☒ Limited partner or other LLC member
**H1** ☒ Domestic partner    □ Foreign partner
**H2** □ If the partner is a disregarded entity (DE), enter the partner's:
TIN [        ]
Name [        ]

**I1** What type of entity is this partner?    **INDIVIDUAL**
**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here .............. □
**J** Partner's share of profit, loss, and capital (see instructions):

| | Beginning | Ending |
|---|---|---|
| Profit | **2.471500** % | **2.602300** % |
| Loss | **2.471500** % | **2.602300** % |
| Capital | **2.471500** % | **2.602300** % |

Check if decrease is due to sale or exchange of partnership interest ............. □

**K** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse ..... $ | **97,688** | $ **108,850** |
| Qualified nonrecourse financing ..... $ | | $ |
| Recourse ........ $ | | $ |

Check this box if Item K includes liability amounts from lower tier partnerships. □

**L**    **Partner's Capital Account Analysis**

| | |
|---|---|
| Beginning capital account ............... $ | **−57,798** |
| Capital contributed during the year .............. $ | |
| Current year net income (loss) ............... $ | **−34,932** |
| Other increase (decrease) (attach explanation) **STMT** $ | **1,429** |
| Withdrawals & distributions ................. $ ( | ) |
| Ending capital account .................. $ | **−91,301** |

**M** Did the partner contribute property with a built-in gain (loss)?
□ Yes    ☒ No    If "Yes," attach statement. See instructions.

**N** Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)
Beginning ........................... $
Ending ............................. $

| 22 | □ More than one activity for at-risk purposes* |
|---|---|
| 23 | □ More than one activity for passive activity purposes* |

*See attached statement for additional information.

For IRS Use Only

**PARTNER# 7**

651121

Final K-1 ☐    Amended K-1 ☐    OMB No. 1545-0123

**Schedule K-1
(Form 1065)**    **2022**

Department of the Treasury
Internal Revenue Service

For calendar year 2022, or tax year

beginning [ ]    ending [ ]

**Partner's Share of Income, Deductions,
Credits, etc.**    See separate instructions.

| **Part III** | **Partner's Share of Current Year Income, Deductions, Credits, and Other Items** |
|---|---|

| | | | |
|---|---|---|---|
| 1 | Ordinary business income (loss) **-45,160** | 14 | Self-employment earnings (loss) |
| 2 | Net rental real estate income (loss) | | |
| 3 | Other net rental income (loss) | 15 | Credits |

### Part I    Information About the Partnership

**A** Partnership's employer identification number

26-4746290

**B** Partnership's name, address, city, state, and ZIP code

**JULIAN'S RECIPE LLC**

**19 SCHAEFER STREET
BROOKLYN            NY 11207**

| | | | |
|---|---|---|---|
| 4a | Guaranteed payments for services | | |
| 4b | Guaranteed payments for capital | 16 | Schedule K-3 is attached if checked . . . . . . . . . . . . . . . . . . ☒ |
| 4c | Total guaranteed payments | 17 | Alternative minimum tax (AMT) items |
| 5 | Interest income **671** | | |
| 6a | Ordinary dividends | | |

**C** IRS Center where partnership filed return:

**E-FILE**

**D** ☐ Check if this is a publicly traded partnership (PTP)

### Part II    Information About the Partner

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

**A INVEST BVBA**

**AVENUE CHARLES WOESTE 59 BTE 7
BRUSSELS
BELGIUM            1090 BRUXELLES**

| | | | |
|---|---|---|---|
| 6b | Qualified dividends | 18 | Tax-exempt income and nondeductible expenses |
| 6c | Dividend equivalents **C*** | | **STMT** |
| 7 | Royalties | | |
| 8 | Net short-term capital gain (loss) | | |
| 9a | Net long-term capital gain (loss) | 19 | Distributions |
| 9b | Collectibles (28%) gain (loss) | | |
| 9c | Unrecaptured section 1250 gain | 20 | Other information |

**G** ☐ General partner or LLC member-manager    ☒ Limited partner or other LLC member

**H1** ☐ Domestic partner    ☒ Foreign partner

**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:

TIN [ ]
Name [ ]

**I1** What type of entity is this partner?    **PARTNERSHIP**

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here . . . . . . . . . . . . ☐

**J** Partner's share of profit, loss, and capital (see instructions):

| | Beginning | Ending |
|---|---|---|
| Profit | 3.865600% | 4.070200% |
| Loss | 3.865600% | 4.070200% |
| Capital | 3.865600% | 4.070200% |

Check if decrease is due to sale or exchange of partnership interest . . . . . . . . . . . . . ☐

**K** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse . . . . . $ | 152,792 | $ 170,250 |
| Qualified nonrecourse financing . . $ | | $ |
| Recourse . . . . . . . $ | | $ |

Check this box if Item K includes liability amounts from lower tier partnerships. ☐

| | | | |
|---|---|---|---|
| 10 | Net section 1231 gain (loss) **A** | | **671** |
| 11 | Other income (loss) **N** | | **STMT** |
| | **Z*** | | **STMT** |
| | **\*** | | **STMT** |
| 12 | Section 179 deduction | 21 | Foreign taxes paid or accrued |
| 13 | Other deductions **C** | | |
| | **10,147** | | |

### L    Partner's Capital Account Analysis

| | |
|---|---|
| Beginning capital account . . . . . . . . . . . . $ | 55,752 |
| Capital contributed during the year . . . . . . . . . . . $ | |
| Current year net income (loss) . . . . . . . . . . $ | -54,636 |
| Other increase (decrease) (attach explanation) **STMT** $ | 2,235 |
| Withdrawals & distributions . . . . . . . . . . . . . $ ( | ) |
| Ending capital account . . . . . . . . . . . . . . $ | 3,351 |

**M** Did the partner contribute property with a built-in gain (loss)?

☐ Yes    ☒ No    If "Yes," attach statement. See instructions.

**N** Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)

Beginning . . . . . . . . . . . . . . . . . . . . $ [ ]
Ending . . . . . . . . . . . . . . . . . . . . . $ [ ]

| | |
|---|---|
| 22 | More than one activity for at-risk purposes* |
| 23 | More than one activity for passive activity purposes* |

*See attached statement for additional information.

For IRS Use Only

For Paperwork Reduction Act Notice, see the Instructions for Form 1065.    www.irs.gov/Form1065    Schedule K-1 (Form 1065) 2022

DAA

**PARTNER# 8**

651121

☐ Final K-1    ☐ Amended K-1    OMB No. 1545-0123

## Schedule K-1 (Form 1065)

Department of the Treasury
Internal Revenue Service

**2022**

For calendar year 2022, or tax year

beginning [            ]  ending [            ]

**Partner's Share of Income, Deductions, Credits, etc.**    See separate instructions.

| Part III | Partner's Share of Current Year Income, Deductions, Credits, and Other Items |
|---|---|

### Part I   Information About the Partnership

**A** Partnership's employer identification number
**26-4746290**

**B** Partnership's name, address, city, state, and ZIP code
**JULIAN'S RECIPE LLC**

**19 SCHAEFER STREET**
**BROOKLYN          NY 11207**

**C** IRS Center where partnership filed return:
**E-FILE**

**D** ☐ Check if this is a publicly traded partnership (PTP)

### Part II   Information About the Partner

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.
**AJK, LLC**

**500 ROAD A NE**
**MOSES LAKE          WA 98837**

**G** ☐ General partner or LLC member-manager   ☒ Limited partner or other LLC member
**H1** ☒ Domestic partner   ☐ Foreign partner
**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:

TIN [            ]
Name [            ]

**I1** What type of entity is this partner?  **PARTNERSHIP**
**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here . . . . . . . . . . . . ☐
**J** Partner's share of profit, loss, and capital (see instructions):

|  | Beginning | Ending |
|---|---|---|
| Profit | 5.027500 % | 0.000000 % |
| Loss | 5.027500 % | 0.000000 % |
| Capital | 5.027500 % | 0.000000 % |

Check if decrease is due to sale or exchange of partnership interest . . . . . . . . . . . . . ☐

**K** Partner's share of liabilities:

|  | Beginning | Ending |
|---|---|---|
| Nonrecourse | $ 116,758 | $ |
| Qualified nonrecourse financing | $ | $ |
| Recourse | $ | $ |

Check this box if Item K includes liability amounts from lower tier partnerships. ☐

**L**            **Partner's Capital Account Analysis**

| | |
|---|---|
| Beginning capital account . . . . . . . . . . . . . . . $ | 246,674 |
| Capital contributed during the year . . . . . . . . . . . . . $ | |
| Current year net income (loss) . . . . . . . . . . . . . $ | -41,752 |
| Other increase (decrease) (attach explanation) **STMT** $ | -54,922 |
| Withdrawals & distributions . . . . . . . . . . . . . . . $ ( | 150,000 ) |
| Ending capital account . . . . . . . . . . . . . . . $ | 0 |

**M** Did the partner contribute property with a built-in gain (loss)?
☐ Yes   ☒ No   If "Yes," attach statement. See instructions.

**N**   Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)
Beginning . . . . . . . . . . . . . . . . . . . . . . . $
Ending . . . . . . . . . . . . . . . . . . . . . . . $

| | | |
|---|---|---|
| 1 | Ordinary business income (loss) | -34,510 |
| 2 | Net rental real estate income (loss) | |
| 3 | Other net rental income (loss) | |
| 4a | Guaranteed payments for services | |
| 4b | Guaranteed payments for capital | |
| 4c | Total guaranteed payments | |
| 5 | Interest income | 512 |
| 6a | Ordinary dividends | |
| 6b | Qualified dividends | |
| 6c | Dividend equivalents | |
| 7 | Royalties | |
| 8 | Net short-term capital gain (loss) | |
| 9a | Net long-term capital gain (loss) | |
| 9b | Collectibles (28%) gain (loss) | |
| 9c | Unrecaptured section 1250 gain | |
| 10 | Net section 1231 gain (loss) | |
| 11 | Other income (loss) | |
| 12 | Section 179 deduction | |
| 13 | Other deductions   C | 7,754 |
| 14 | Self-employment earnings (loss) | |
| 15 | Credits | |
| 16 | Schedule K-3 is attached if checked . . . . . . . . . . . . . . . . . ☒ | |
| 17 | Alternative minimum tax (AMT) items | |
| 18 | Tax-exempt income and nondeductible expenses   C* | STMT |
| 19 | Distributions   A | 150,000 |
| 20 | Other information   A | 512 |
| | N | STMT |
| | Z* | STMT |
| | * | STMT |
| 21 | Foreign taxes paid or accrued | |

| 22 | ☐ More than one activity for at-risk purposes* |
|---|---|
| 23 | ☐ More than one activity for passive activity purposes* |

*See attached statement for additional information.

*For IRS Use Only*

| Form **4562** | **Depreciation and Amortization** | OMB No. 1545-0172 |
|---|---|---|
| | **(Including Information on Listed Property)** | **2022** |
| Department of the Treasury<br>Internal Revenue Service | **Attach to your tax return.**<br>**Go to *www.irs.gov/Form4562* for instructions and the latest information.** | Attachment<br>Sequence No. **179** |

| Name(s) shown on return | Identifying number |
|---|---|
| JULIAN'S RECIPE LLC | 26-4746290 |

Business or activity to which this form relates

**FORM 1065, PAGE 1**

### Part I  Election To Expense Certain Property Under Section 179
**Note:** If you have any listed property, complete Part V before you complete Part I.

| | | | |
|---|---|---|---|
| 1 | Maximum amount (see instructions) | 1 | 1,080,000 |
| 2 | Total cost of section 179 property placed in service (see instructions) | 2 | |
| 3 | Threshold cost of section 179 property before reduction in limitation (see instructions) | 3 | 2,700,000 |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | 4 | |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | 5 | |

| 6 | **(a)** Description of property | **(b)** Cost (business use only) | **(c)** Elected cost | | |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |

| | | | |
|---|---|---|---|
| 7 | Listed property. Enter the amount from line 29 ........... | 7 | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | 8 | |
| 9 | Tentative deduction. Enter the **smaller** of line 5 or line 8 | 9 | |
| 10 | Carryover of disallowed deduction from line 13 of your 2021 Form 4562 | 10 | |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5. See instructions | 11 | |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but don't enter more than line 11 | 12 | |
| 13 | Carryover of disallowed deduction to 2023. Add lines 9 and 10, less line 12 ........ | 13 | |

**Note:** Don't use Part II or Part III below for listed property. Instead, use Part V.

### Part II  Special Depreciation Allowance and Other Depreciation (Don't include listed property. See instructions.)

| | | | |
|---|---|---|---|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year. See instructions | 14 | 4,244 |
| 15 | Property subject to section 168(f)(1) election | 15 | |
| 16 | Other depreciation (including ACRS) | 16 | 701 |

### Part III  MACRS Depreciation (Don't include listed property. See instructions.)

**Section A**

| | | | |
|---|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2022 .................... | 17 | 66 |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here .............. ☐ | | |

**Section B—Assets Placed in Service During 2022 Tax Year Using the General Depreciation System**

| **(a)** Classification of property | **(b)** Month and year placed in service | **(c)** Basis for depreciation (business/investment use only—see instructions) | **(d)** Recovery period | **(e)** Convention | **(f)** Method | **(g)** Depreciation deduction |
|---|---|---|---|---|---|---|
| 19a  3-year property | | | | | | |
| b  5-year property | | | | | | |
| c  7-year property | | | | | | |
| d  10-year property | | | | | | |
| e  15-year property | | | | | | |
| f  20-year property | | | | | | |
| g  25-year property | | | 25 yrs. | | S/L | |
| h  Residential rental property | | | 27.5 yrs. | MM | S/L | |
| | | | 27.5 yrs. | MM | S/L | |
| i  Nonresidential real property | | | 39 yrs. | MM | S/L | |
| | | | | MM | S/L | |

**Section C—Assets Placed in Service During 2022 Tax Year Using the Alternative Depreciation System**

| | | | | | | |
|---|---|---|---|---|---|---|
| 20a  Class life | | | | | S/L | |
| b  12-year | | | 12 yrs. | | S/L | |
| c  30-year | | | 30 yrs. | MM | S/L | |
| d  40-year | | | 40 yrs. | MM | S/L | |

### Part IV  Summary (See instructions.)

| | | | |
|---|---|---|---|
| 21 | Listed property. Enter amount from line 28 | 21 | |
| 22 | **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations—see instructions ............. | 22 | 5,011 |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs ....................... | 23 | |

**For Paperwork Reduction Act Notice, see separate instructions.**  Form **4562** (2022)

DAA

**JULIAN'S RECIPE LLC**                          **26-4746290**

Form 4562 (2022)                                                                 Page **2**

| Part V | **Listed Property** (Include automobiles, certain other vehicles, certain aircraft, and property used for entertainment, recreation, or amusement.) |
|---|---|

**Note:** For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete **only** 24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.

### Section A—Depreciation and Other Information (Caution: See the instructions for limits for passenger automobiles.)

| 24a Do you have evidence to support the business/investment use claimed? | | | | | **Yes** | **No** | 24b If "Yes," is the evidence written? | | **Yes** | **No** |
|---|---|---|---|---|---|---|---|---|---|---|

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/ investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/investment use only) | (f) Recovery period | (g) Method/ Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| 25 Special depreciation allowance for qualified listed property placed in service during the tax year and used more than 50% in a qualified business use. See instructions .......... **25** | | | | | | | | |
| 26 Property used more than 50% in a qualified business use: | | | | | | | | |
| | | % | | | | | | |
| | | % | | | | | | |
| 27 Property used 50% or less in a qualified business use: | | | | | | | | |
| | | % | | | | S/L- | | |
| | | % | | | | S/L- | | |
| 28 Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1 ............. **28** | | | | | | | | |
| 29 Add amounts in column (i), line 26. Enter here and on line 7, page 1 ..................................... | | | | | | | **29** | |

### Section B—Information on Use of Vehicles

Complete this section for vehicles used by a sole proprietor, partner, or other "more than 5% owner," or related person. If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | | (a) Vehicle 1 | | (b) Vehicle 2 | | (c) Vehicle 3 | | (d) Vehicle 4 | | (e) Vehicle 5 | | (f) Vehicle 6 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30 | Total business/investment miles driven during the year (**don't** include commuting miles) ......... | | | | | | | | | | | | |
| 31 | Total commuting miles driven during the year ..... | | | | | | | | | | | | |
| 32 | Total other personal (noncommuting) miles driven | | | | | | | | | | | | |
| 33 | Total miles driven during the year. Add lines 30 through 32 | | | | | | | | | | | | |
| 34 | Was the vehicle available for personal use during off-duty hours? .................. | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No |
| 35 | Was the vehicle used primarily by a more than 5% owner or related person? ........ | | | | | | | | | | | | |
| 36 | Is another vehicle available for personal use? ...... | | | | | | | | | | | | |

### Section C—Questions for Employers Who Provide Vehicles for Use by Their Employees

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who **aren't** more than 5% owners or related persons. See instructions.

| | | Yes | No |
|---|---|---|---|
| 37 | Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees? | | |
| 38 | Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See the instructions for vehicles used by corporate officers, directors, or 1% or more owners ................. | | |
| 39 | Do you treat all use of vehicles by employees as personal use? | | |
| 40 | Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received? | | |
| 41 | Do you meet the requirements concerning qualified automobile demonstration use? See instructions | | |
| | **Note:** If your answer to 37, 38, 39, 40, or 41 is "Yes," don't complete Section B for the covered vehicles. | | |

| Part VI | **Amortization** |
|---|---|

| (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|
| 42 Amortization of costs that begins during your 2022 tax year (see instructions): | | | | | |
| **SEE STATEMENT 15** | | 37,296 | | | 7,316 |
| 43 Amortization of costs that began before your 2022 tax year ............................ **43** | | | | | 78,017 |
| 44 **Total.** Add amounts in column (f). See the instructions for where to report .......... **44** | | | | | 85,333 |

DAA                                                              Form **4562** (2022)

Form **8283**

(Rev. November 2022)

Department of the Treasury
Internal Revenue Service

# Noncash Charitable Contributions

**Attach one or more Forms 8283 to your tax return if you claimed a total deduction
of over $500 for all contributed property.**

**Go to *www.irs.gov/Form8283* for instructions and the latest information.**

OMB No. 1545-0074

Attachment
Sequence No. **155**

Name(s) shown on your income tax return
JULIAN'S RECIPE LLC

Identifying number
26-4746290

**Note:** Figure the amount of your contribution deduction before completing this form. See your tax return instructions.

**Section A.**  **Donated Property of $5,000 or Less and Publicly Traded Securities**—List in this section **only** an item
(or a group of similar items) for which you claimed a deduction of $5,000 or less. Also list publicly traded
securities and certain other property even if the deduction is more than $5,000. See instructions.

| **Part I** | **Information on Donated Property**—If you need more space, attach a statement. |
| --- | --- |

| **1** | **(a)** Name and address of the donee organization | **(b)** If donated property is a vehicle (see instructions), check the box. Also enter the vehicle identification number (unless Form 1098-C is attached). | **(c)** Description and condition of donated property (For a vehicle, enter the year, make, model, and mileage. For securities and other property, see instructions.) |
| --- | --- | --- | --- |
| **A** | | ☐ | |
| **B** | | ☐ | |
| **C** | | ☐ | |
| **D** | | ☐ | |
| **E** | | ☐ | |

**Note:** If the amount you claimed as a deduction for an item is $500 or less, you do not have to complete columns (e), (f), and (g).

| | **(d)** Date of the contribution | **(e)** Date acquired by donor (mo., yr.) | **(f)** How acquired by donor | **(g)** Donor's cost or adjusted basis | **(h)** Fair market value (see instructions) | **(i)** Method used to determine the fair market value |
| --- | --- | --- | --- | --- | --- | --- |
| **A** | | | | | | |
| **B** | | | | | | |
| **C** | | | | | | |
| **D** | | | | | | |
| **E** | | | | | | |

**Section B.** **Donated Property Over $5,000 (Except Publicly Traded Securities, Vehicles, Intellectual Property or Inventory Reportable
in Section A)**—Complete this section for one item (or a group of similar items) for which you claimed a deduction of more than
$5,000 per item or group (except contributions reportable in Section A). Provide a separate form for each item donated unless it
is part of a group of similar items. A qualified appraisal is generally required for items reportable in Section B. See instructions.

| **Part I** | **Information on Donated Property** |
| --- | --- |

**2**  Check the box that describes the type of property donated.

| | | | | | | |
| --- | --- | --- | --- | --- | --- | --- |
| **a** ☐ Art * (contribution of $20,000 or more) | | **e** ☐ Other Real Estate | | **i** ☐ Vehicles | |
| **b** ☐ Qualified Conservation Contribution | | **f** ☐ Securities | | **j** ☐ Clothing and household items | |
| **c** ☐ Equipment | | **g** ☐ Collectibles** | | **k** ☒ Other | |
| **d** ☐ Art* (contribution of less than $20,000) | | **h** ☐ Intellectual Property | | | |

\* Art includes paintings, sculptures, watercolors, prints, drawings, ceramics, antiques, decorative arts, textiles, carpets, silver, rare manuscripts,
historical memorabilia, and other similar objects.

\*\* Collectibles include coins, stamps, books, gems, jewelry, sports memorabilia, dolls, etc., but not art as defined above.

**Note:** In certain cases, you must attach a qualified appraisal of the property. See instructions.

| **3** | **(a)** Description of donated property (if you need more space, attach a separate statement) | **(b)** If any tangible personal property or real property was donated, give a brief summary of overall physical condition of the property at the time of the gift. | **(c)** Appraised fair market value |
| --- | --- | --- | --- |
| **A** | FOOD INVENTORY IRCSEC170(E)(3)(C)(IV) | UNEXPIRED FOOD | 285,391 |
| **B** | | | |
| **C** | | | |

| | **(d)** Date acquired by donor (mo., yr.) | **(e)** How acquired by donor | **(f)** Donor's cost or adjusted basis | **(g)** For bargain sales, enter amount received | **(h)** Amount claimed as a deduction (see instructions) | **(i)** Date of contribution (see instructions) |
| --- | --- | --- | --- | --- | --- | --- |
| **A** | 01/01/22 | PURCHASE | 228,716 | | 257,053 | VARIOUS |
| **B** | | | | | | |
| **C** | | | | | | |

**For Paperwork Reduction Act Notice, see separate instructions.**

Form **8283** (Rev. 11-2022)

DAA

Form 8283 (Rev. 11-2022) | Page **2**

| Name(s) shown on your income tax return | Identifying number |
|---|---|
| **JULIAN'S RECIPE LLC** | **26-4746290** |

| **Part II** | **Partial Interests and Restricted Use Property (Other Than Qualified Conservation Contributions)—** Complete lines 4a through 4e if you gave less than an entire interest in a property listed in Section B, Part I. Complete lines 5a through 5c if conditions were placed on a contribution listed in Section B, Part I; also attach the required statement. See instructions. |
|---|---|

**4a** Enter the letter from Section B, Part I that identifies the property for which you gave less than an entire interest .........  _____

If Section B, Part II applies to more than one property, attach a separate statement.

**b** Total amount claimed as a deduction for the property listed in Section B, Part I:

    **(1)** For this tax year ...............  _____

    **(2)** For any prior tax years ......  _____

**c** Name and address of each organization to which any such contribution was made in a prior year (complete only if different from the donee organization in Section B, Part V, below):

Name of charitable organization (donee)

| Address (number, street, and room or suite no.) | City or town, state, and ZIP code |
|---|---|
| | |

**d** For tangible property, enter the place where the property is located or kept _____

**e** Name of any person, other than the donee organization, having actual possession of the property _____

| | Yes | No |
|---|---|---|
| **5a** Is there a restriction, either temporary or permanent, on the donee's right to use or dispose of the donated property? ...................... | | |
| **b** Did you give to anyone (other than the donee organization or another organization participating with the donee organization in cooperative fundraising) the right to the income from the donated property or to the possession of the property, including the right to vote donated securities, to acquire the property by purchase or otherwise, or to designate the person having such income, possession, or right to acquire? | | |
| **c** Is there a restriction limiting the donated property for a particular use? | | |

| **Part III** | **Taxpayer (Donor) Statement—**List each item included in Section B, Part I above that the appraisal identifies as having a value of $500 or less. See instructions. |
|---|---|

I declare that the following item(s) included in Section B, Part I above has to the best of my knowledge and belief an appraised value of not more than $500 (per item). Enter identifying letter from Section B, Part I and describe the specific item. See instructions.

Signature of
taxpayer (donor) _____ Date _____

| **Part IV** | **Declaration of Appraiser** |
|---|---|

I declare that I am not the donor, the donee, a party to the transaction in which the donor acquired the property, employed by, or related to any of the foregoing persons, or married to any person who is related to any of the foregoing persons. And, if regularly used by the donor, donee, or party to the transaction, I performed the majority of my appraisals during my tax year for other persons.

Also, I declare that I perform appraisals on a regular basis; and that because of my qualifications as described in the appraisal, I am qualified to make appraisals of the type of property being valued. I certify that the appraisal fees were not based on a percentage of the appraised property value. Furthermore, I understand that a false or fraudulent overstatement of the property value as described in the qualified appraisal or this Form 8283 may subject me to the penalty under section 6701(a) (aiding and abetting the understatement of tax liability). I understand that my appraisal will be used in connection with a return or claim for refund. I also understand that, if there is a substantial or gross valuation misstatement of the value of the property claimed on the return or claim for refund that is based on my appraisal, I may be subject to a penalty under section 6695A of the Internal Revenue Code, as well as other applicable penalties. I affirm that I have not been at any time in the three-year period ending on the date of the appraisal barred from presenting evidence or testimony before the Department of the Treasury or the Internal Revenue Service pursuant to 31 U.S.C. 330(c).

**Sign Here**

| Appraiser signature | | Date |
|---|---|---|
| Appraiser name | Title | |

Business address (including room or suite no.) | Identifying number

City or town, state, and ZIP code

| **Part V** | **Donee Acknowledgment** |
|---|---|

This charitable organization acknowledges that it is a qualified organization under section 170(c) and that it received the donated property as described in Section B, Part I, above on the following date _____

Furthermore, this organization affirms that in the event it sells, exchanges, or otherwise disposes of the property described in Section B, Part I (or any portion thereof) within 3 years after the date of receipt, it will file **Form 8282**, Donee Information Return, with the IRS and give the donor a copy of that form. This acknowledgment does not represent agreement with the claimed fair market value.

Does the organization intend to use the property for an unrelated use? ...................................  ☐ **Yes**  ☐ **No**

| Name of charitable organization (donee) | Employer identification number |
|---|---|
| | |
| Address (number, street, and room or suite no.) | City or town, state, and ZIP code |
| | |
| Authorized signature | Title | Date |

DAA | Form **8283** (Rev. 11-2022)

Form **8805**

(Rev. November 2019)
Department of the Treasury
Internal Revenue Service

## Foreign Partner's Information Statement
## of Section 1446 Withholding Tax

▶ Go to *www.irs.gov/Form8805* for instructions and the latest information.

OMB No. 1545-0123

Copy D
**For Withholding Agent**

For partnership's calendar year 20 **22** , or tax year beginning                    , and ending

| **1a** Foreign partner's name | **b** U.S. identifying number | **5a** Name of partnership | **b** U.S. Employer ID No. (EIN) **26-4746290** |
|---|---|---|---|
| **A INVEST BVBA** | | **JULIAN'S RECIPE LLC** | |

**c** Address (if a foreign address, see instructions)

**AVENUE CHARLES WOESTE 59 BTE 7**
**BRUSSELS**
**BELGIUM            1090 BRUXELLES**

**c** Address (if a foreign address, see instructions)

**19 SCHAEFER STREET**
**BROOKLYN            NY 11207**

**2** Account number assigned by partnership (if any)

**6** Withholding agent's name. If partnership is also the withholding agent, enter "SAME" and do not complete line 7.
**SAME**

**3** Type of partner (specify—see instructions) ▶**PARTNERSHIP**

**4** Country code of partner (enter two-letter code—see instructions)
**AF**

**7** Withholding agent's U.S. EIN

**8a** Check if the partnership identified on line 5a owns an interest in one or more partnerships · · · · · · · · · · ▶ ☐

**b** Check if any of the partnership's effectively connected taxable income (ECTI) is exempt from U.S. tax for the partner identified on line 1a · · ▶ ☐

| | | |
|---|---|---|
| **9** Partnership's ECTI allocable to partner for the tax year (see instructions) | **9** | 0 |
| **10** Total tax credit allowed to partner under section 1446 (see instructions). **Individual and corporate partners:** Claim this amount as a credit against your U.S. income tax on Form 1040NR, Form 1120-F, etc. | **10** | 0 |

## Schedule T—Beneficiary Information (see instructions)

**11a** Name of beneficiary

**b** U.S. identifying number of beneficiary

**c** Address (if a foreign address, see instructions)

| | | |
|---|---|---|
| **12** Amount of ECTI on line 9 to be included in the beneficiary's gross income (see instructions) | **12** | |
| **13** Amount of tax credit on line 10 that the beneficiary is entitled to claim on its return (see instructions) | **13** | |

Form **8805** (Rev. 11-2019)

DAA

| Schedule **K** | **Section 199A Information Worksheet**<br>For calendar year 2022, or tax year beginning              , and ending | **2022** |
|---|---|---|

| Partnership Name | Employer Identification Number |
|---|---|
| **JULIAN'S RECIPE LLC** | **26-4746290** |

| | **Activity Description** | **Pass-through Entity EIN** | **Aggr.<br>Number** | **SSTB** | **PTP** |
|---|---|---|---|---|---|
| **Column A** | **FORM 1065, PAGE 1** | | | | |
| **Column B** | | | | | |
| **Column C** | | | | | |
| **Column D** | | | | | |
| **Column E** | | | | | |

| | **Column A** | **Column B** | **Column C** | **Column D** | **Column E** |
|---|---|---|---|---|---|
| **QBI or Qualified PTP items:** | | | | | |
| Ordinary business income (loss) | -1,144,025 | | | | |
| Net rental real estate income (loss) | | | | | |
| Other net rental income (loss) | | | | | |
| Royalties | | | | | |
| Section 1231 gain (loss) | | | | | |
| Other income (loss) | | | | | |
| Section 179 deduction | | | | | |
| Other deductions | | | | | |
| **W-2 wages** | 708,259 | | | | |
| **Qualified property** | 44,241 | | | | |
| | | | | | |
| **Other Information:** | | | | | |
| QBI alloc to co-op pmts received | | | | | |
| W-2 wages alloc to qualified pmts | | | | | |
| Section 199A(g) deduction | | | | | |

**Section 199A REIT dividends**

**PARTNER# 1**

| Schedule **K-1** | **Partner's Section 199A Information Worksheet** For calendar year 2022, or tax year beginning              , and ending | **2022** |
|---|---|---|

Partnership Name
**JULIAN'S RECIPE LLC**

Employer Identification Number
**26-4746290**

Partner's Name
**ALEX DZIEDUSZYCKI 2010 FAMILY TRUST**

Taxpayer Identification Number

## Schedule K-1, Box 20, Code Z - Section 199A Information

| | Activity Description | Pass-through Entity EIN | Aggr. Number | SSTB | PTP |
|---|---|---|---|---|---|
| Column A | FORM 1065, PAGE 1 | | | | |
| Column B | | | | | |
| Column C | | | | | |
| Column D | | | | | |
| Column E | | | | | |

| | Column A | Column B | Column C | Column D | Column E |
|---|---|---|---|---|---|
| **QBI or Qualified PTP items:** | | | | | |
| Ordinary business income (loss) | -407,804 | | | | |
| Net rental real estate income (loss) | | | | | |
| Other net rental income (loss) | | | | | |
| Royalties | | | | | |
| Section 1231 gain (loss) | | | | | |
| Other income (loss) | | | | | |
| Section 179 deduction | | | | | |
| Other deductions | | | | | |
| **W-2 wages** | 252,469 | | | | |
| **Qualified property** | 15,770 | | | | |
| **Other Information:** | | | | | |
| QBI alloc to co-op pmts received | | | | | |
| W-2 wages alloc to qualified pmts | | | | | |
| Section 199A(g) deduction | | | | | |
| **Section 199A REIT dividends** | | | | | |

**PARTNER# 2**

| Schedule **K-1** | **Partner's Section 199A Information Worksheet** | **2022** |
|---|---|---|
| | For calendar year 2022, or tax year beginning            , and ending            | |

| Partnership Name | Employer Identification Number |
|---|---|
| **JULIAN'S RECIPE LLC** | **26-4746290** |

| Partner's Name | Taxpayer Identification Number |
|---|---|
| **TIM WIKE** | |

### Schedule K-1, Box 20, Code Z - Section 199A Information

| | Activity Description | Pass-through Entity EIN | Aggr. Number | SSTB | PTP |
|---|---|---|---|---|---|
| Column A | **FORM 1065, PAGE 1** | | | | |
| Column B | | | | | |
| Column C | | | | | |
| Column D | | | | | |
| Column E | | | | | |

| | Column A | Column B | Column C | Column D | Column E |
|---|---|---|---|---|---|
| **QBI or Qualified PTP items:** | | | | | |
| Ordinary business income (loss) | -22,191 | | | | |
| Net rental real estate income (loss) | | | | | |
| Other net rental income (loss) | | | | | |
| Royalties | | | | | |
| Section 1231 gain (loss) | | | | | |
| Other income (loss) | | | | | |
| Section 179 deduction | | | | | |
| Other deductions | | | | | |
| **W-2 wages** | 13,738 | | | | |
| **Qualified property** | 858 | | | | |
| | | | | | |
| **Other Information:** | | | | | |
| QBI alloc to co-op pmts received | | | | | |
| W-2 wages alloc to qualified pmts | | | | | |
| Section 199A(g) deduction | | | | | |
| | | | | | |
| **Section 199A REIT dividends** | | | | | |

**PARTNER# 3**

| Schedule **K-1** | **Partner's Section 199A Information Worksheet**<br>For calendar year 2022, or tax year beginning            , and ending | **2022** |
|---|---|---|

| Partnership Name | Employer Identification Number |
|---|---|
| **JULIAN'S RECIPE LLC** | **26-4746290** |

| Partner's Name | Taxpayer Identification Number |
|---|---|
| **ROSA JACQUEZ** | |

### Schedule K-1, Box 20, Code Z - Section 199A Information

| | **Activity Description** | **Pass-through Entity EIN** | **Aggr. Number** | **SSTB** | **PTP** |
|---|---|---|---|---|---|
| Column A | **FORM 1065, PAGE 1** | | | | |
| Column B | | | | | |
| Column C | | | | | |
| Column D | | | | | |
| Column E | | | | | |

| | **Column A** | **Column B** | **Column C** | **Column D** | **Column E** |
|---|---|---|---|---|---|
| **QBI or Qualified PTP items:** | | | | | |
| Ordinary business income (loss) | -25,776 | | | | |
| Net rental real estate income (loss) | | | | | |
| Other net rental income (loss) | | | | | |
| Royalties | | | | | |
| Section 1231 gain (loss) | | | | | |
| Other income (loss) | | | | | |
| Section 179 deduction | | | | | |
| Other deductions | | | | | |
| **W-2 wages** | 15,958 | | | | |
| **Qualified property** | 997 | | | | |
| | | | | | |
| **Other Information:** | | | | | |
| QBI alloc to co-op pmts received | | | | | |
| W-2 wages alloc to qualified pmts | | | | | |
| Section 199A(g) deduction | | | | | |
| | | | | | |
| **Section 199A REIT dividends** | | | | | |

**PARTNER# 4**

| Schedule **K-1** | **Partner's Section 199A Information Worksheet** | **2022** |
|---|---|---|
| | For calendar year 2022, or tax year beginning                , and ending | |

| Partnership Name | Employer Identification Number |
|---|---|
| **JULIAN'S RECIPE LLC** | **26-4746290** |

| Partner's Name | Taxpayer Identification Number |
|---|---|
| **MARIA MORAES** | |

### Schedule K-1, Box 20, Code Z - Section 199A Information

|  | **Activity Description** | **Pass-through Entity EIN** | **Aggr. Number** | **SSTB** | **PTP** |
|---|---|---|---|---|---|
| Column A | **FORM 1065, PAGE 1** | | | | |
| Column B | | | | | |
| Column C | | | | | |
| Column D | | | | | |
| Column E | | | | | |

|  | **Column A** | **Column B** | **Column C** | **Column D** | **Column E** |
|---|---|---|---|---|---|
| **QBI or Qualified PTP items:** | | | | | |
| Ordinary business income (loss) | -10,539 | | | | |
| Net rental real estate income (loss) | | | | | |
| Other net rental income (loss) | | | | | |
| Royalties | | | | | |
| Section 1231 gain (loss) | | | | | |
| Other income (loss) | | | | | |
| Section 179 deduction | | | | | |
| Other deductions | | | | | |
| **W-2 wages** | 6,525 | | | | |
| **Qualified property** | 408 | | | | |
| **Other Information:** | | | | | |
| QBI alloc to co-op pmts received | | | | | |
| W-2 wages alloc to qualified pmts | | | | | |
| Section 199A(g) deduction | | | | | |
| **Section 199A REIT dividends** | | | | | |

**PARTNER# 5**

| Schedule **K-1** | **Partner's Section 199A Information Worksheet** <br> For calendar year 2022, or tax year beginning                , and ending | **2022** |
|---|---|---|

| Partnership Name <br> **JULIAN'S RECIPE LLC** | Employer Identification Number <br> **26-4746290** |
|---|---|

| Partner's Name <br> **ALEXANDER DZIEDUSZYCKI REVOCABLE TR** | Taxpayer Identification Number |
|---|---|

### Schedule K-1, Box 20, Code Z - Section 199A Information

|  | **Activity Description** | **Pass-through Entity EIN** | **Aggr. Number** | **SSTB** | **PTP** |
|---|---|---|---|---|---|
| **Column A** | **FORM 1065, PAGE 1** | | | | |
| **Column B** | | | | | |
| **Column C** | | | | | |
| **Column D** | | | | | |
| **Column E** | | | | | |

|  | **Column A** | **Column B** | **Column C** | **Column D** | **Column E** |
|---|---|---|---|---|---|
| **QBI or Qualified PTP items:** | | | | | |
| Ordinary business income (loss) | -569,172 | | | | |
| Net rental real estate income (loss) | | | | | |
| Other net rental income (loss) | | | | | |
| Royalties | | | | | |
| Section 1231 gain (loss) | | | | | |
| Other income (loss) | | | | | |
| Section 179 deduction | | | | | |
| Other deductions | | | | | |
| **W-2 wages** | 352,371 | | | | |
| **Qualified property** | 22,011 | | | | |
| **Other Information:** | | | | | |
| QBI alloc to co-op pmts received | | | | | |
| W-2 wages alloc to qualified pmts | | | | | |
| Section 199A(g) deduction | | | | | |

**Section 199A REIT dividends**

**PARTNER# 6**

| Schedule **K-1** | **Partner's Section 199A Information Worksheet** For calendar year 2022, or tax year beginning                 , and ending | **2022** |
|---|---|---|

| Partnership Name | Employer Identification Number |
|---|---|
| **JULIAN'S RECIPE LLC** | **26-4746290** |

| Partner's Name | Taxpayer Identification Number |
|---|---|
| **G. DANA SINKLER** | |

### Schedule K-1, Box 20, Code Z - Section 199A Information

| | Activity Description | Pass-through Entity EIN | Aggr. Number | SSTB | PTP |
|---|---|---|---|---|---|
| Column A | **FORM 1065, PAGE 1** | | | | |
| Column B | | | | | |
| Column C | | | | | |
| Column D | | | | | |
| Column E | | | | | |

| | Column A | Column B | Column C | Column D | Column E |
|---|---|---|---|---|---|
| **QBI or Qualified PTP items:** | | | | | |
| Ordinary business income (loss) | -28,873 | | | | |
| Net rental real estate income (loss) | | | | | |
| Other net rental income (loss) | | | | | |
| Royalties | | | | | |
| Section 1231 gain (loss) | | | | | |
| Other income (loss) | | | | | |
| Section 179 deduction | | | | | |
| Other deductions | | | | | |
| **W-2 wages** | 17,875 | | | | |
| **Qualified property** | 1,117 | | | | |
| | | | | | |
| **Other Information:** | | | | | |
| QBI alloc to co-op pmts received | | | | | |
| W-2 wages alloc to qualified pmts | | | | | |
| Section 199A(g) deduction | | | | | |
| | | | | | |
| **Section 199A REIT dividends** | | | | | |

**PARTNER# 7**

| Schedule **K-1** | **Partner's Section 199A Information Worksheet** <br> For calendar year 2022, or tax year beginning           , and ending | **2022** |
|---|---|---|

| Partnership Name | Employer Identification Number |
|---|---|
| **JULIAN'S RECIPE LLC** | **26-4746290** |

| Partner's Name | Taxpayer Identification Number |
|---|---|
| **A INVEST BVBA** | |

### Schedule K-1, Box 20, Code Z - Section 199A Information

| | **Activity Description** | Pass-through Entity EIN | **Aggr. Number** | SSTB | PTP |
|---|---|---|---|---|---|
| Column A | **FORM 1065, PAGE 1** | | | | |
| Column B | | | | | |
| Column C | | | | | |
| Column D | | | | | |
| Column E | | | | | |

| | Column A | Column B | Column C | Column D | Column E |
|---|---|---|---|---|---|
| **QBI or Qualified PTP items:** | | | | | |
| Ordinary business income (loss) | –45,160 | | | | |
| Net rental real estate income (loss) | | | | | |
| Other net rental income (loss) | | | | | |
| Royalties | | | | | |
| Section 1231 gain (loss) | | | | | |
| Other income (loss) | | | | | |
| Section 179 deduction | | | | | |
| Other deductions | | | | | |
| **W-2 wages** | 27,958 | | | | |
| **Qualified property** | 1,746 | | | | |
| **Other Information:** | | | | | |
| QBI alloc to co-op pmts received | | | | | |
| W-2 wages alloc to qualified pmts | | | | | |
| Section 199A(g) deduction | | | | | |

**Section 199A REIT dividends**

**PARTNER# 8**

| Schedule **K-1** | **Partner's Section 199A Information Worksheet** | **2022** |
|---|---|---|
| | For calendar year 2022, or tax year beginning                , and ending | |

| Partnership Name | Employer Identification Number |
|---|---|
| **JULIAN'S RECIPE LLC** | **26-4746290** |

| Partner's Name | Taxpayer Identification Number |
|---|---|
| **AJK, LLC** | |

### Schedule K-1, Box 20, Code Z - Section 199A Information

| | **Activity Description** | **Pass-through Entity EIN** | **Aggr. Number** | **SSTB** | **PTP** |
|---|---|---|---|---|---|
| Column A | **FORM 1065, PAGE 1** | | | | |
| Column B | | | | | |
| Column C | | | | | |
| Column D | | | | | |
| Column E | | | | | |

| | **Column A** | **Column B** | **Column C** | **Column D** | **Column E** |
|---|---|---|---|---|---|
| **QBI or Qualified PTP items:** | | | | | |
| Ordinary business income (loss) | -34,510 | | | | |
| Net rental real estate income (loss) | | | | | |
| Other net rental income (loss) | | | | | |
| Royalties | | | | | |
| Section 1231 gain (loss) | | | | | |
| Other income (loss) | | | | | |
| Section 179 deduction | | | | | |
| Other deductions | | | | | |
| **W-2 wages** | 21,365 | | | | |
| **Qualified property** | 1,334 | | | | |
| **Other Information:** | | | | | |
| QBI alloc to co-op pmts received | | | | | |
| W-2 wages alloc to qualified pmts | | | | | |
| Section 199A(g) deduction | | | | | |

**Section 199A REIT dividends**

26-4746290 **Federal Statements**

### General Footnote

Description

THE COMPANY UTILIZES THE SERVICES OF A PROFESSIONAL EMPLOYER ORGANIZATION
(PEO) WITH RESPECT TO ITS EMPLOYEE SALARIES AND PAYROLL TAXES. ACCORDINGLY,
THE COMPANY DOES NOT FILE PAYROLL TAX RETURNS OR HAVE ANY W2 WAGES REPORTED
UNDER ITS EMPLOYER IDENTIFICATION NUMBER. THE COMPANY'S LABOR COSTS ARE
NOT REPORTED ON THE WAGES LINE, BUT ARE INCLUDED IN OTHER DEDUCTIONS
CATEGORIZED AS P.E.O. LABOR EXPENSE.

26-4746290 **Federal Statements**

### Statement 1 - Form 1065, Page 1, Line 15 - Interest

| Description | Amount |
|---|---|
| INTEREST EXPENSE | $ 202,597 |
| TOTAL | $ 202,597 |

### Statement 2 - Form 1065, Page 1, Line 20 - Other Deductions

| Description | Amount |
|---|---|
| P.E.O. LABOR EXPENSES | $ 794,042 |
| PRODUCT DEMONSTRATION COSTS | 381,374 |
| FOOD BROKER COMMISSIONS | 286,265 |
| PROFESSIONAL FEES | 142,426 |
| CLEAN UP FUNDS | 89,569 |
| MARKETING | 70,041 |
| TRAVEL | 64,276 |
| PRODUCT PLACEMENT COSTS | 55,983 |
| INSURANCE | 54,030 |
| COMPUTER AND INTERNET | 46,525 |
| VEHICLE | 42,464 |
| RESEARCH & DEVELOPMENT | 29,756 |
| BANK CHARGES | 21,291 |
| DUES & SUBSCRIPTIONS | 16,411 |
| ONLINE PROCESSING FEES | 16,400 |
| TRADE SHOWS | 14,560 |
| CUSTOMER REQUIRED SUB | 8,710 |
| TELEPHONE | 8,463 |
| PRINTING | 6,707 |
| POSTAGE | 5,900 |
| CERTIFICATIONS | 3,000 |
| SUPPLIES | 2,652 |
| FILING FEES | 1,500 |
| TRANSPORTATION OF EQUIPMENT | 500 |
| MEALS (100%) | 10,844 |
| AMORTIZATION | 85,333 |
| TOTAL | $ 2,259,022 |

26-4746290 **Federal Statements**

### Statement 3 - Form 1065, Schedule K, Line 13a - Contributions

| Description | 100% | 60% | 50% | 30% | 20% | Total |
|---|---|---|---|---|---|---|
| FORM 8283 - 50% | $ | $ | $ 257,053 | $ | $ | $ 257,053 |
| TOTAL | $ 0 | $ 0 | $ 257,053 | $ 0 | $ 0 | $ 257,053 |

3

26-4746290        **Federal Statements**

### Statement 4 - Form 1065, Schedule K, Line 18c - Nondeductible Expenses

| Description | Amount |
|---|---:|
| RELATED PARTY ACCRUED INTEREST | $ 30,036 |
| PRODUCT PLACEMENT COSTS | 24,669 |
| BAD DEBTS | 3,450 |
| TOTAL | $ 58,155 |

### Statement 5 - Form 1065, Schedule K, Line 20c - Other Items and Amounts

| Description | Amount |
|---|---:|
| SEE ATTACHED SECTION 199A INFORMATION WORKSHEET | $ |
| | |
| THE PARTNERSHIP MADE DONATIONS OF FOOD INVENTORY TO QUALIFIED CHARITIES DURING 2022. | |
| | |
| FMV OF DONATED INVENTORY | 285,391 |
| | |
| BASIS OF DONATED INVENTORY | 228,715 |
| | |
| DIFFERENCE BETWEEN FMV AND BASIS SUBJECT TO 50% CHARITABLE DEDUCTION | 56,676 |
| | |
| 50% CHARITABLE DEDUCTION | |
| | |
| ADDITIONAL DONATION ALLOWED FOR TAX PURPOSES (HALF THE INCREASE BETWEEN COST AND MARKET VALUE) | 28,338 |

### Statement 6 - Form 1065, Schedule L, Line 6 - Other Current Assets

| Description | Beginning of Year | End of Year |
|---|---:|---:|
| PREPAID EXPENSES | $ 57,678 | $ 55,971 |
| OTHER CURRENT RECEIVABLE | 419,389 | 35,387 |
| TOTAL | $ 477,067 | $ 91,358 |

### Statement 7 - Form 1065, Schedule L, Line 13 - Other Assets

| Description | Beginning of Year | End of Year |
|---|---:|---:|
| SECURITY DEPOSIT | $ 31,750 | $ 4,805 |
| PREPAID SLOTTING | 50,617 | 25,948 |
| DUE FROM JULIANS PROVISIONS | 146,642 | 103,696 |
| TOTAL | $ 229,009 | $ 134,449 |

26-4746290          **Federal Statements**

### Statement 8 - Form 1065, Schedule L, Line 17 - Other Current Liabilities

| Description | Beginning of Year | End of Year |
|---|---|---|
| ACCRUED INTEREST | $ 117,045 | $ 309,319 |
| CREDIT CARDS PAYABLE | 31,414 | 23,817 |
| ACCRUED EXPENSES | 145,129 | 666,271 |
| 2020 COVID-19 STIMULUS LOAN - | 40,000 | |
| LOAN PAYABLE - GEORGIA PACKIN | | 150,000 |
| LOAN PAYABLE - DIME | | 500,000 |
| NOTE PAYABLE - AJK, LLC | | 150,000 |
| NOTE PAYABLE - M2 ST PORTION | | 15,518 |
| TOTAL | $ 333,588 | $ 1,814,925 |

### Statement 9 - Form 1065, Schedule L, Line 20 - Other Liabilities

| Description | Beginning of Year | End of Year |
|---|---|---|
| EIDL LOAN | $ 1,960,000 | $ 2,000,000 |
| NOTE PAYABLE - M2 | | 70,226 |
| TOTAL | $ 1,960,000 | $ 2,070,226 |

### Statement 10 - Form 1065, Schedule M-1, Line 4 - Expenses Recorded on Books, Not on Sch K

| Description | Amount |
|---|---|
| RELATED PARTY ACCRUED INTEREST | $ 30,036 |
| PRODUCT PLACEMENT COSTS | 24,669 |
| BAD DEBTS | 3,450 |
| TOTAL | $ 58,155 |

### Statement 11 - Form 1065, Schedule M-1, Line 7 - Deductions Included on Sch K, Not on Books

| Description | Amount |
|---|---|
| ADDITIONAL CHARITABLE DEDUCTION FOR FOOD INVENTORY | $ 28,338 |
| BOOK-TAX AMORTIZATION DIFFERENCE | 31 |
| TOTAL | $ 28,369 |

### Statement 12 - Form 1065, Schedule M-2, Line 4 - Other Increases

| Description | Amount |
|---|---|
| TRANSFER OF CAPITAL | $ 54,922 |
| TOTAL | $ 54,922 |

26-4746290
# Federal Statements

### Statement 13 - Form 1065, Schedule M-2, Line 7 - Other Decreases

| Description | Amount |
|---|---|
| TRANSFER OF CAPITAL | $ 54,922 |
| TOTAL | $ 54,922 |

26-4746290                   **Federal Statements**

### Statement 14 - Form 1125-A, Line 5 - Other Costs

| Description | Amount |
|---|---|
| FREIGHT COSTS | $    2,820,675 |
| WAREHOUSING | 494,719 |
| MANUFACTURING CHARGEBACKS | 472,719 |
| CUSTOMER ADVERTISING | 130,820 |
| DAMAGE/OBSOLESCENCE | 113,471 |
| SAMPLES | 24,028 |
| CUSTOMS BROKERAGE | 11,519 |
| TOTAL | $    4,067,951 |

26-4746290 **Federal Statements**

**Form 1065, Page 1**

### Statement 15 - Form 4562, Page 2, Line 42 - Amortization

| Description | Date Amortization Begins | Amortizable Amount | Code Section | Period/ Percent | Current Year Amortization |
|---|---|---|---|---|---|
| PACKAGE DESIGN COSTS | 3/31/22 | $ 18,799 | 197 | 3.0 | $ 5,222 |
| PACKAGE DESIGN COSTS | 9/30/22 | 8,105 | 197 | 3.0 | 901 |
| PACKAGE DESIGN COSTS | 6/30/22 | 5,425 | 197 | 3.0 | 1,055 |
| PACKAGE DESIGN COSTS | 12/31/22 | 4,967 | 197 | 3.0 | 138 |
| TOTAL | | $ 37,296 | | | $ 7,316 |

Jonathan A. Grasso
YVS Law, LLC
11825 West Market Place, Suite 200
Fulton, Maryland  20759
 (443) 569-0758
jgrasso@yvslaw.com
*Proposed counsel for Julian's Recipe, LLC*

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE EASTERN DISTRICT OF NEW YORK
### (Brooklyn Division)

| | | |
|---|---|---|
| In re: | * | |
| JULIAN'S RECIPE LLC[1] | * | Case No: 24-_____ |
| | | (Chapter 11) |
| Debtor | * | |

\*    \*    \*    \*    \*    \*    \*    \*    \*    \*    \*    \*

## <u>DECLARATION PURSUANT TO E.D.N.Y. LOCAL BANKRUPTCY RULE 1007-4</u>

I, Alexander Dzieduszycki, declare under the penalty of perjury, the following:

1.       I am the Managing Member of Julian's Recipe, LLC (the "Debtor"), and as such I am familiar with the operations, business and financial affairs of the Debtor.  I submit this affidavit in accordance with the E.D.N.Y. Local Bankruptcy Rule 1007-4 in support of the voluntary petition filed by the Debtor.

2.       The Debtor is not a small business debtor within the meaning of Bankruptcy Code § 101(51B), and is not a single asset real estate debtor within the meaning of Bankruptcy Code § 101(51B).   The Debtor has elected to proceed with this case pursuant to Subchapter V of Chapter 11.

3.       There are no other or prior bankruptcy cases against the Debtor and this case was originally commenced under Chapter 11.

4.       A copy of the Debtor's resolution authorizing the Chapter 11 filing is annexed hereto as **Exhibit A**.

5.       The Debtor is a New York limited liability company and was organized on April 24, 2009.

---

[1]   The last four digits of the Debtor's federal tax identification number are 6290.

6. I am a European-trained Chef, now located in New York, and the Debtor is my latest venture in the food manufacturing industry. Previously, I was the co-founder of Terra Chips® and founder of Alexia Foods®, where I worked to create and produce innovative product offerings in the snack and frozen food aisles.

7. The Debtor, founded by myself in 2009, has two primary product platforms: (i) frozen specialty waffles and (ii) artisan baguettes. The Debtor sells these product lines, but largely has outsourced manufacturing to top European and domestic manufacturing facilities run by non-affiliate entities. Some of the existing accounts for the Debtor include Walmart, Kroger, Publix, Whole Foods, Jamba Juice, Hello Fresh, and Omaha Steaks.

8. The Debtor operates remotely with its principal place of business deemed to be 19 Schaefer Street, Brooklyn, New York. This is the location where the Debtor's books and records are maintained.

9. The Debtor has faced a number of unforeseen setbacks over the past five years, resulting in the current financial issues faced by the company, which ultimately lead to the filing of this bankruptcy case. The COVID-19 pandemic created numerous supply chain issues resulting in substantial increases for raw material, freight and warehousing costs. Also, the Russian invasion of Ukraine in February 2022 is believed to have directly resulted in supply increases between 45%-55% from the Debtor's Belgian and German suppliers.

10. In order to reduce reliance on overseas manufacturing, the Debtor purchased substantial equipment, which was delivered to and installed at facilities owned by Georgia Packing, LLC ("Georgia Packing"). In January 2023, while this equipment was being installed, a technician ran a 600-volt current through the very delicate 24-volt circuitry in two control panels of the equipment. This caused the equipment the Debtor was relying upon to take over the majority of its manufacturing to become inoperable. As a result, the Debtor operated at a massive loss for six months while the issue was corrected, and the Debtor lost substantial accounts, such as Sam's Club. In September 2023, soon after the equipment was finally operational, Georgia Packing and the Debtor reached an impasse on the terms of a partnership, which lead to Georgia Packing

shutting down production at its facility.  Soon thereafter Georgia Packing's affiliate, Georgia Cold Storage LLC, refused to release approximately $400,000 in inventory that it held, and Georgia Storage has refused to allow the Debtor to recovery the equipment.

11.     Recently, the Debtor has identified a new co-manufacturing business relationship with Arlington Valley Farms, LLC, which the Debtor believes will allow it the opportunity to return to its once-profitable position.  Despite the expected turn-around anticipated from its relationship with Arlington Valley Farms, the Debtor has incurred substantial debts over the past five years that it is unable to timely satisfy without the benefit of the Chapter 11 process, which is the reason for the filing of the Debtor's bankruptcy case.

12.     The only known pending matter against the Debtor is the case of *Georgia Cold Storage Company, et al. v. Julian's Recipe, LLC, et al*., Case No. 2024CV000908, pending in the Superior Court of Muscogee County, Georgia.  This bankruptcy case was filed prior to an answer being due by the Debtor in the Georgia case.

13.     Pursuant to Local Bankruptcy Rule 1007-4(a)(vi), annexed as **Exhibit B** is a list containing the names and addresses of the Debtor's twenty (20) largest unsecured creditors, excluding insiders and creditors holding priority claims, along with the amount of such claim and whether the claim is contingent, unliquidated, disputed, or partially secured.

14.     Pursuant to Local Bankruptcy Rule 1007-4(a)(vii), annexed as **Exhibit C** is a list containing the names and addresses of the Debtor's five (5) largest secured claims, along with the amount of such claim, the estimated value of the collateral securing the claim and whether the claim or lien is disputed.

15.     Pursuant to Local Bankruptcy Rule 1007-4(a)(viii), annexed as **Exhibit D** is a balance sheet reflecting a summary of the Debtor's assets and liabilities.  This is an internally generated estimate of assets and liabilities and may require adjustments.

16.     The Debtor does not have any publicly held stock, shares, debentures, or other securities.

17.     A description of the Debtor's property in the possession of others, together with said entities' name and address are annexed hereto as **Exhibit E**.  These assets represent the most significant assets of the Debtor other than cash and accounts receivable.

18.     The Debtor currently has seven employees, consisting of six full-time employees and one part-time employee.

19.     The Debtor expects revenues from the operations of the business for the thirty (30) day period following the Chapter 11 filing of approximately $369,000.

20.     The estimated amount of payroll to be paid to employees (exclusive of officers, directors, stockholders, partners and members) for the thirty (30) day period following the Chapter 11 filing is $14,230.  The amount proposed to be paid for services for the thirty (30) day period following the Chapter 11 filing to the Debtor's members, officers and directors are $27,230. Directly and together with my Trust, I own/control the large majority of equity units in the Debtor, and my bi-weekly compensation is $4,670.68 (included within the above figure).

21.     The Debtor estimates generating A/R of approximately $443,000 and expenses of approximately $417,000 for the 30 days following the Petition Date.

22.     The Debtor maintains the following insurance policies:

| Insurer | Policy Period | Policy Type |
|---|---|---|
| The Hartford | July 1, 2023 – July 1, 2024 | Property & Liability |
| The Hartford | July 1, 2024 – July 1, 2024 | Property & Liability |
| The Hartford/ Navigators Insurance | October 8, 2023 – July 1, 2024 | Ocean Marine |
| New Hampshire Insurance Co. | July 1, 2023 – July 1, 2024 | Workers' Compensation |

23.     The Debtor maintains the following bank account in its name:

| Bank Name and Address | Type of Account | Last Four Digits of Acct |
|---|---|---|
| Chase Bank 789 Manhattan Avenue Brooklyn, NY 11222 | Checking | 5411 |

24.    An itemized schedule, for the 30-day period following the filing of the Chapter 11 petition showing estimated receipts, disbursements, obligations and receivables expected to accrue but remain unpaid, other than professional fees, is annexed hereto as **Exhibit F**.


June 20, 2024
Date

Alexander Dzieduszycki, Managing Member

EXHIBIT A

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE EASTERN DISTRICT OF NEW YORK
(Brooklyn Division)

| | | |
|---|---|---|
| In re: | * | |
| JULIAN'S RECIPE, LLC[1] | * | Case No: 24-_____ |
| | | (Chapter 11) |
| Debtor | * | |

\* \* \* \* \* \* \* \* \* \* \* \*

### STATEMENT REGARDING AUTHORITY TO SIGN AND FILE PETITION

I, Alexander Dzieduszycki, declare under penalty of perjury that I am the managing member of Julian's Recipe, LLC (the "Company"), and that the following is a true and correct copy of the resolutions adopted by me as the sole manager of the Company, at a special meeting duly called and held on the 19th day of June 2024.

Whereas, it is in the best interest of this Company to file a voluntary petition in the United States Bankruptcy Court pursuant to Chapter 11 of Title 11 of the United States Code;

Be It Therefore Resolved, that Alexander Dzieduszycki, managing member of the Company, is authorized and directed to execute and deliver all documents necessary to perfect the filing of a Chapter 11 voluntary bankruptcy case on behalf of the Company;

Be It Further Resolved, that Alexander Dzieduszycki, managing member of the Company, is authorized and directed to appear in all bankruptcy proceedings on behalf of the Company, and to otherwise do and perform all acts and deeds and to execute and deliver all necessary documents on behalf of the Company in connection with such bankruptcy case; and

Be It Further Resolved, that Alexander Dzieduszycki, managing member of the Company, is authorized and directed to employ Jonathan Grasso and the law firm of YVS Law, LLC to represent the Company in such bankruptcy case.

JULIAN'S RECIPE, LLC

By: _____

Name: _____Alexander Dzieduszycki_____

Title: _____Managing Member_____

---

[1]  The last four digits of the Debtor's federal tax identification number are 6290.

# EXHIBIT B

<table>
<tr><td colspan="2">Fill in this information to identify the case:</td></tr>
<tr><td>Debtor name</td><td>Julian's Recipe, LLC</td></tr>
<tr><td>United States Bankruptcy Court for the:</td><td>EASTERN DISTRICT OF NEW YORK</td></tr>
<tr><td>Case number (if known):</td><td></td></tr>
</table>

☐ Check if this is an

amended filing

# Official Form 204

## Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders

**12/15**

A list of creditors holding the 20 largest unsecured claims must be filed in a Chapter 11 or Chapter 9 case. Include claims which the debtor disputes. Do not include claims by any person or entity who is an insider, as defined in 11 U.S.C. § 101(31). Also, do not include claims by secured creditors, unless the unsecured claim resulting from inadequate collateral value places the creditor among the holders of the 20 largest unsecured claims.

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| AJK, LLC 500 Road 8 NE Moses Lake, WA 98837 | Alan Cleaver | termination and settlement agreement | | | | $150,000.00 |
| Americold Logistics Attn: Robin Rogers 25587 Network Place Chicago, IL 60673-1255 | robin.rogers@americold.com 404-508-3054 | freight and storage | Disputed | | | $34,448.71 |
| Avieta S.A. Attn: Alexandre Limauge Rue de Villers 36 4520 Vinalmont, Belgium | alimauge@avieta.com +32 (0) 85.61.17.73 | trade debt | | | | $206,221.73 |
| BloomSchon CPAs LLC Attn: Larry Bloom, CPA 375 North Broadway, #320 Jericho, NY 11753 | larry@bloomschoncpas.com 516-626-3992 | accounting services | | | | $34,800.00 |
| Bright Strategic Design Attn: Tuire Kontiainen 8050 Cyclamen Way Buena Park, CA 90620 | tuire@brightdesign.com 310 729 4828 | trade debt | | | | $64,316.89 |
| Couplet Innovative Sugars Sucrerie Couplet s.a. Rue de la Sucrerie, 30 7620 BrunehautWez Belgium | Louis-Philippe De Cock l.decock@coupletsugars.com +32069 34 36 50 | trade debt | | | | $36,774.24 |

| Debtor | **Julian's Recipe, LLC** | | Case number *(if known)* | |
| | Name | | | |

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
|---|---|---|---|---|---|---|
| **Creative Foods, LLC**<br>**515 North Main Street**<br>**Baltimore, OH 43105** | daves@creativefoodsllc.com<br>740-400-4266 | **trade debt** | | | | **$36,620.37** |
| **Georgia Cold Storage Co.**<br>**Attn: Nicole Kirk**<br>**193 Basket Factory Drive**<br>**Americus, GA 31709** | nkirk@gacold.com<br>229-924-6136 | **trade debt** | | | | **$56,254.21** |
| **Georgia Packing, LLC**<br>**Attn: Nicole Kirk**<br>**600 Andrews Road**<br>**Columbus, GA 31906** | nkirk@gacold.com | **promissory note** | | | | **$150,000.00** |
| **H&M Bay Inc.**<br>**Attn: Leila Murphy**<br>**P. O. Box 418578**<br>**Boston, MA 02241-8578** | leila.murphy@hmbayinc.net<br>800-932-7521 | **trade debt** | | | | **$64,545.12** |
| **Landon Hilliard**<br>**325 South Lake Drive**<br>**Palm Beach, FL 33480** | landonhilliard39@gmail.com | **promissory note** | | | | **$117,228.00** |
| **Meggle Bakery**<br>**Attn: Wolf Tobias**<br>**Hasslocher Str. 19**<br>**Gebesee 99189, Germany** | tobias.wolf@meggle.com<br>49 36201 577-106 | **trade debt** | | | | **$140,944.31** |
| **Michael Foods Inc.**<br>**27890 Network Place**<br>**Chicago, IL 60673-1278** | jtharnish@commercialcollection.com<br>800-873-5212 | **trade debt** | | | | **$169,233.14** |
| **National Sales Associates**<br>**Attn: Mark Reardon**<br>**7710 NW 56th Way**<br>**Pompano Beach, FL 33073** | markr@maximummarketing.com<br>978-302-0659 | **trade debt** | | | | **$80,189.64** |
| **Pryor Cashman LLP**<br>**Attn: Lawrence A. Spector**<br>**7 Times Square 40th Floor**<br>**New York, NY 10036** | lspector@pryorcashman.com<br>212-421-4100 | **legal fees** | | | | **$130,395.26** |

Debtor     **Julian's Recipe, LLC**                                         Case number *(if known)* _____
           Name

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| **RF Sales LLC Attn: Rudy Fischer 1154 Cord Drive Hummelstown, PA 17036** | **rudi@juliansrecipe. com 917-602-7849** | **trade debt** | | | | **$67,500.00** |
| **RMD Advertising Attn: Heather Bishoff 6116 Cleveland Avenue Columbus, OH 43231** | **accounting@rmda dvertising.comacc ounting@rmdadver tising.com 614-794-2008** | **trade debt** | | | | **$34,593.67** |
| **Sam Kennedy 7704 Rider Hill Road Towson, MD 21204** | **kennedys@stifel.c om** | **convertible promissory note** | | | | **$231,463.00** |
| **Stillwater Capital, LLC c/o Cafe Valley, Inc. 7000 W Buckeye Road Phoenix, AZ 85043** | **sba504@aol.com** | **promissory note** | | | | **$278,871.00** |
| **The Hartford P. O. Box 660916 Dallas, TX 75266-0916** | **866-467-8730** | **insurance** | | | | **$61,263.11** |

# EXHIBIT C

## TOP FIVE LARGEST SECURED CREDITORS

| Creditor Name and Address | Amount of Claim | Estimated Fair Market Value of Collateral | Is Lien Disputed? |
|---|---|---|---|
| U.S. Small Business Administration 2 North Street, Suite 320 Birmingham, AL 35203 | $2,000,000 | $3 million | No |
| Dime Community Bank 898 Veterans Memorial Highway, Suite 560 Hauppauge, NY 11788 | $471,408 | $3 million | No |
| Leaf Capital Funding, LLC 1720A Crete Street Moberly, MO 65270 | $285,277 | $280,000 | No |
| BMO Harris Bank N.A. 1625 W Fountainhead Parkway AZ-FTN-10C-A Tempe, AZ 85282 | $156,003 | $150,000 | No |
| Buhler Inc. P. O. Box 9497 Minneapolis, MN 55440 | $268,541.70 | $250,000 | Yes – perfection believed to be preferential transfer |

# EXHIBIT D

**Julian's Recipe LLC**
**Balance Sheet (Unaudited)**
**As of March 31**

|  |  | **2024** |
|---|---|---|
| **ASSETS** | | |
| Current Assets | | |
| Cash | $ | 81,685 |
| Accounts Receivable | | 846,020 |
| Inventory | | 893,293 |
| Other Current Assets | | 64,359 |
| Total Current Assets | | 1,885,357 |
| Fixed Assets, net of accum dep/amort | | 1,915,663 |
| Other Assets | | |
| Due from Related Party | | 95,287 |
| | | |
| Other Assets | | 94,042 |
| **TOTAL ASSETS** | $ | 3,990,349 |
| | | |
| **LIABILITIES & EQUITY (DEFICIT)** | | |
| Liabilities | | |
| Current Liabilities | | |
| Accounts Payable | $ | 2,675,639 |
| Accrued expenses | | 871,496 |
| Note payable -third parties | | 484,656 |
| Distribution payable | | 150,000 |
| Note payable - GA | | 150,000 |
| Note payable- DIME | | 450,000 |
| Total Current Liabilities | | 4,781,791 |
| | | |
| Long Term Liabilities | | |
| Note payable SBA/EIDL Program | | 2,000,000 |
| Loan Payable - Principal Shareholder | | 534,110 |
| Notes payable - Equipment | | 597,896 |
| Total Long Term Liabilities | | 3,132,006 |
| Total Liabilities | | 7,913,797 |
| Equity(Deficit) | | |
| Members capital (deficit) | | (3,923,448) |
| **TOTAL LIABILITIES & EQUITY (DEFICT)** | $ | 3,990,349 |

# EXHIBIT E

## **DESCRIPTION OF PROPERTY IN POSSESSION OF OTHERS**

| Holder Name and Address | Property Held |
|---|---|
| Georgia Packing, LLC<br>600 Andrews Road<br>Columbus, GA 31906 | Substantial majority of manufacturing equipment owned by the Debtor |
| Georgia Cold Storage Company<br>600 Andrews Road<br>Columbus, Georgia 31906 | Expired food and inventory packaging |
| Americold Logistics, LLC<br>3420 East Vernon Avenue<br>Vernon, CA 90058 | Approximately $7,000 worth of inventory |
| IWI<br>700 Bartram Parkway<br>Franklin, IN 46131 | Approximately $41,000 worth of inventory |
| Kehe McCook IL<br>9550 W 55th Street<br>McCook, IL 60525 | Approximately $840,000 worth of inventory |
| DOT Foods, Inc.<br>1 Dot Way<br>Mt. Sterling, IL 62353 | Approximately $77,000 worth of inventory |

# EXHIBIT F

| | Week 1 | Week 2 | Week 3 | Week 4 | Days 29-30 |
|---|---|---|---|---|---|
| Starting Cash Balance: | $ 53,582.84 | $ 277,813.73 | $ 81,328.80 | $ 85,224.82 | $ 53,231.07 |
| Revenue From Operations: | $ 369,039.20 | $ 24,489.43 | $ 152,572.43 | $ 57,391.32 | $ 76,063.89 |
| Loan Repayment: | $ 41,000.00 | | | | |
| Total Cash: | $ 463,622.04 | $ 302,303.17 | $ 233,901.23 | $142,616.14 | $ 129,294.96 |
| | | | | | |
| **EXPENSES** | | | | | |
| ACOSTA IMPACT LLC | $ (2,256.75) | $ (2,091.89) | $ (2,568.83) | $ (2,140.30) | $ (2,811.27) |
| AMERICOLD VERNON #2 | $ (818.06) | $ - | $ - | $ - | $ - |
| Avieta Food Group | $ (51,626.62) | $ (51,626.62) | $ (51,626.62) | $ - | $ - |
| FOODCARE PLUS | $ (32,404.02) | $ (32,404.02) | $ (32,404.02) | $ (32,404.02) | $ (32,404.02) |
| H&M BAY INC | $ (12,909.02) | $ (12,909.02) | $ (12,909.02) | $ (12,909.02) | $ (12,909.02) |
| HTS LOGISTICS, LLC | $ (2,488.03) | $ (2,488.03) | $ (2,488.03) | $ (2,488.03) | $ - |
| KEHE WAREHOUSE | $ (3,572.50) | $ (16,903.00) | $ (1,080.50) | $ (20.00) | $ - |
| NATIONAL SALES ASSOCIATES | $ (2,500.00) | $ (2,500.00) | $ (2,500.00) | $ (2,500.00) | $ (2,500.00) |
| Team Direct Management, LLC | $ (2,500.00) | $ (2,500.00) | $ (2,500.00) | $ (2,500.00) | $ (2,500.00) |
| DOT FOODS - CONSIGNMENT WAREHOUSING: | $ (9,713.53) | $ - | $ - | $ - | $ - |
| EIGHT POINT: | $ (1,456.38) | $ - | $ - | $ - | $ - |
| Meggle | $ (56,563.40) | $ (55,201.78) | $ (26,608.05) | $ - | $ - |
| Bank Fees | $ - | $ (100.00) | $ - | $ - | $ - |
| Gross Payroll (plus workers comp and fees) | $ - | $ (24,000.00) | $ - | $ (24,000.00) | $ - |
| Health Insurance | $ - | $ - | $ (5,524.14) | $ - | $ - |
| Employee Vehicles Expense | $ - | $ - | $ (1,467.20) | $ (462.57) | $ - |
| Merchant Service Fees | $ - | $ - | $ - | $ - | $ - |
| Ocean Freight Insurance | $ - | $ - | $ - | $ (920.59) | $ - |
| SBA Loan Interest | $ - | $ (6,250.00) | $ - | $ - | $ - |
| Dime Community Bank | $ - | $ (5,000.00) | $ - | $ - | $ - |
| Taxes | $ - | $ - | $ - | $ - | $ - |
| Upcasa Computer Services | $ - | $ - | $ - | $ (2,040.54) | $ - |
| Outside CFO Fees | $ - | $ - | $ - | $ - | $ - |
| Tax Professional Fees | $ - | $ - | $ - | $ - | $ - |
| Subchapter V Trustee Fees | $ - | $ - | $ - | $ - | $ - |
| Legal Fees | $ - | $ - | $ - | $ - | $ - |
| Miscellaneous/Variance for the above | $ (7,000.00) | $ (7,000.00) | $ (7,000.00) | $ (7,000.00) | $ (2,000.00) |
| TOTAL EXPENSES: | $ (185,808.31) | $ (220,974.36) | $ (148,676.41) | $ (89,385.07) | $ (55,124.31) |
| Ending Cash Balance: | $ 277,813.73 | $ 81,328.80 | $ 85,224.82 | $ 53,231.07 | $ 74,170.65 |